Carlos L. Taitano
Carlos Lujan Taitano, P.C.
La Casa de Colina, Third Floor
200 Chichirica Street
Tamuning, GU 96913-4217
Tel: (671) 647-3387
Fax: (671) 647-3388



FILED
DISTRICT COURT OF GUAM

MAR - 8 2004

MARY L. M. MORAN
CLERK OF COURT

Attorney for Plaintiff

IN THE DISTRICT COURT OF GUAM

| | |
|---|---|
| SAITUREX GUAM INVESTMENT CO. LTD., ) | CIVIL CASE NO. **03-00045** |
| ) | |
| Plaintiff, ) | AMENDED COMPLAINT FOR |
| ) | REFUND OF GUAM TERRITORIAL |
| v. ) | INCOME TAX |
| ) | |
| GOVERNMENT OF GUAM, ) | |
| ) | |
| Defendant. ) | |

Comes now the Plaintiff, SAITUREX GUAM INVESTMENT CO. LTD., and for the Plaintiff's cause of action alleges that:

1.    This Court has jurisdiction to hear this action pursuant to 48 U.S.C. §1421i(h).

2.    The Plaintiff is a Guam corporation whose taxpayer or employer identification number is: 98-0018893, and whose current mailing address is: c/o Deloitte & Touche LLP, 361 South Marine Drive, Tamuning, GU 96913.

3.    On February 11, 2003, the Plaintiff duly changed its name from: "Sun Motoyama International Guam, Inc.," to: "SAITUREX GUAM INVESTMENT CO. LTD."

//

//

1

# ORIGINAL

4.    The Defendant is the government of the unincorporated territory of the United States of America pursuant to 48 U.S.C. §1421a.

5.    This is an action for the recovery of the Guam Territorial Income Tax (the "GTIT") erroneously or illegally assessed or collected by the Defendant, or paid by the Plaintiff, plus interest.

COUNT ONE

6.    Recovery is sought of the GTIT overpaid by the Plaintiff in the amount of $360,516.00 for the taxable year ending July 31, 1999.

7.    On February 29, 2000, the Plaintiff timely filed with the Department of Revenue and Taxation, Government of Guam the "1998 Guam Corporation Income Tax Return" of the Plaintiff for the tax year ending July 31, 1999, timely claiming a refund of the overpaid GTIT in the amount of $360,516.00 (the "1998 Form 1120"), a copy of which is attached hereto and incorporated herein by this reference as Exhibit "A."

8.    Based upon the 1998 Form 1120, the Plaintiff not only paid the GTIT, but also actually overpaid the GTIT to the Defendant, and the Defendant actually collected the GTIT from the Plaintiff, in the amount of $360,516.00.

//

2

9.  More than six months have elapsed since the timely filing of the 1998 Form 1120 timely claiming the refund of the GTIT in the amount of $360,516.00, and no other action has been taken thereon.

COUNT TWO

10.  The allegations in paragraphs 1 through 9 of this Complaint are re-alleged and incorporated herein by this reference.

11.  Recovery is sought of the GTIT overpaid by the Plaintiff in the amount of $43,564.00 for the taxable year ending December 31, 2001.

12.  On September 3, 2003, the Plaintiff timely filed with DRT the "Amended Guam Corporation Income Tax Return" of the Plaintiff for the tax year ending July 31, 1997, timely claiming a refund of the overpaid GTIT in the amount of $43,564.00 (the "1996 Form 1120X"), a copy of which is attached hereto and incorporated herein by this reference as Exhibit "B."

13.  Based upon the 1996 Form 1120X, the Plaintiff not only paid the GTIT, but also actually overpaid the GTIT to the Defendant, and the Defendant actually collected the GTIT from the Plaintiff, in the amount of $43,564.00.

14.  More than six months have elapsed since the timely filing of the 1996 Form 1120X timely claiming the refund of the GTIT in the amount of $43,564, and no other action has been taken thereon.

//

3

15.  The Defendant failed or refused, and continues to fail or refuse, to refund the GTIT that was claimed as overpaid by the Plaintiff and described in this Complaint.

Wherefore, the Plaintiff demands judgment in the amount of $404,080.00, plus interest, attorney's fees and costs pursuant to 26 U.S.C. §7430, and such other relief as the Court may deem just.

Dated this 8th day of March, 2004.

Carlos G. Taitano,
Attorney for Plaintiff

4

# GUAM

**Form 1120**

Department of the Treasury
Internal Revenue Service

## U. S. Corporation Income Tax Return

For calendar year 1998 or tax year beginning   8/01  ,1998, ending   7/31  ,19 99

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**1998**

**A Check if a:**
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T— see instructions) ☐

Use IRS label. Otherwise, please print or type.

SUN MOTOYAMA INTERNATIONAL GUAM, INC.
P.O. BOX 8139
TAMUNING, GU  96931

**B Employer identification number**
98-0018893

**C Date incorporated**
5/23/74

**D Total assets (see page 5 of instructions)**
$ 5,480,615

**E** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Change of address

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts/sales | 1,364,618 | b Less returns & allowances | | c Balance ▶ | 1c | 1,364,618 |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | 809,140 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 555,478 |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest | SEE STATEMENT 1 | 5 | 256,176 |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | 9 | -46,276 |
| | 10 Other income (see page 6 of instructions - attach schedule) | SEE STATEMENT 2 | 10 | 67,336 |
| | 11 Total income. Add lines 3 through 10 | ▶ | 11 | 832,714 |

| | | | |
|---|---|---|---|
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS) | 12 Compensation of officers (Schedule E, line 4) | ▶ | 12 | 36,000 |
| | 13 Salaries and wages (less employment credits) | | 13 | 345,046 |
| | 14 Repairs and maintenance | | 14 | 566 |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | 148,869 |
| | 17 Taxes and licenses | SEE STATEMENT 3 | 17 | 84,200 |
| | 18 Interest | | 18 | 624 |
| | 19 Charitable contributions (see page 8 of instructions for 10% limitation) | SEE STATEMENT 4 | 19 | 0 |
| | 20 Depreciation (attach Form 4562) | 20 | 18,170 | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | 18,170 |
| | 22 Depletion | | 22 | |
| | 23 Advertising | | 23 | 177,807 |
| | 24 Pension, profit-sharing, etc., plans | | 24 | 35,107 |
| | 25 Employee benefit programs | | 25 | 100 |
| | 26 Other deductions (attach schedule) | SEE STATEMENT 5 | 26 | 289,507 |
| | 27 Total deductions. Add lines 12 through 26 | ▶ | 27 | 1,135,996 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -303,282 |
| | 29 Less: a Net operating loss deduction (see page 9 of instr.) | 29a | | | |
| | b Special deductions (Schedule C, line 20) | 29b | | 29c | |

| | | | |
|---|---|---|---|
| **T A X A N D P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | | 30 | -303,282 |
| | 31 Total tax (Schedule J, line 12) | | 31 | 0 |
| | 32 Payments: | | | |
| | a 1997 overpayment credited to 1998 | 32a | 360,516 | | |
| | b 1998 estimated tax payments | 32b | | | |
| | c Less 1998 refund applied for on Form 4466 | 32c ( | ) | d Bal ▶ | 32d | 360,516 |
| | e Tax deposited with Form 7004 | | 32e | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | | 32f | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | | 32g | | 32h | 360,516 |
| | 33 Estimated tax penalty (see page 10 of instructions). Check if Form 2220 is attached | ▶ ☐ | 33 | |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 360,516 |
| | 36 Enter amount of line 35 you want:  Credited to 1999 estimated tax ▶ | | Refunded ▶ | 36 | 360,516 |

*TAXPAYER'S COPY*

*RECEIVED FEB 29 2000 DEPT. OF REV. & TAX*

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶ *[signature]*   Date 2/1/2000   Title GENERAL MANAGER

**Paid Preparer's Use Only**

| Preparer's signature | DAVID L. WELCH | Date 1/31/00 | Check if self-employed ☐ | Preparer's social security number P00049120 |
| Firm's name (or yours, if self-employed) and address | DELOITTE & TOUCHE LLP 361 SOUTH MARINE DRIVE TAMUNING GUAM | | EIN ▶ 98-0047535 | ZIP code |

KFA

Exhibit "A"

### Schedule A   Cost of Goods Sold (See page 10 of instructions.)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 538,837 |
| 2 | Purchases | 2 | 710,038 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,248,875 |
| 7 | Inventory at end of year | 7 | 439,735 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 809,140 |

9a  Check all methods used for valuing closing inventory:
    (i) ☐ Cost as described in Regulations section 1.471-3
    (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
    (iii) ☐ Other (Specify method used and attach explanation.) ▶

b  Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ............................ ▶ ☐
c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ....................... ▶ ☐
d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing
   inventory computed under LIFO ...............................................  9d
e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ................... ☐ Yes ☒ No
f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?
   If "Yes," attach explanation ............................................................................ ☐ Yes ☒ No

### Schedule C   Dividends and Special Deductions   (See page 11 of instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instr. | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See page 12 of instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | |

### Schedule E   Compensation of Officers   (See instructions for line 12, page 1.)
Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| CHOICHIRO MOTOYAMA | 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 | 50 % | 0.01% | 0.00% | 18,000 |
| RYOHEI ONOE | | 50 % | 0.01% | 0.00% | 18,000 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | |
|---|---|---:|
| 2 | Total compensation of officers | 36,000 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | 36,000 |

## Schedule J  Tax Computation (See page 13 of instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ............ ▶ ☐

**Important:** Members of a controlled group, see instructions on page 13.

2 a If box on line 1 is checked, enter corp's share of $50,000, $25,000, & $9,925,000 taxable inc brackets (in that order):

(1) |$     | (2) |$     | (3) |$     |

b Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) .. | $     |

(2) Additional 3% tax (not more than $100,000) . | $     |

| | | | | | |
|---|---|---|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see page 13) ........ ▶ ☐ | | | **3** | 0 |
| 4 a | Foreign tax credit (attach Form 1118) ............................ | 4a | 0 | | |
| b | Possessions tax credit (attach Form 5735) ............................ | 4b | | | |
| c | Check: ☐ Nonconventional source fuel credit | | | | |
| | ☐ QEV credit (attach Form 8834) ............................ | 4c | | | |
| d | General business credit. Enter here & check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8830 ☐ 8826 ☐ 8835 ☐ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 4d | | | |
| e | Credit for prior year minimum tax (attach Form 8827) ............... | 4e | | | |
| 5 | Total credits. Add lines 4a through 4e. ............................................ | | | **5** | |
| 6 | Subtract line 5 from line 3 ............................................ | | | **6** | |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) ............................ | | | **7** | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ............................ | | | **8** | |
| 9 | Alternative minimum tax (attach Form 4626) ............................ | | | **9** | |
| 10 | Add lines 6 through 9 ............................................ | | | **10** | |
| 11 | Qualified zone academy bond credit (attach Form 8860) ............................ | | | **11** | |
| 12 | Total tax. Subtract line 11 from line 10. Enter here & on line 31, page 1 ............... | | | **12** | 0 |

## Schedule K  Other Information (See page 15 of instructions.)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: | | |
| a | ☐ Cash  b ☒ Accrual | | |
| c | ☐ Other (specify) ▶ | | |

2 See page 17 of the instructions and state the principal:

a Business activity code no. (NEW) ▶ 448150

b Business activity ▶ SALES

c Product or service ▶ APPAREL & ACCES

|  |  | Yes | No |
|---|---|---|---|
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) ..... | | X |

If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

|  |  | Yes | No |
|---|---|---|---|
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............... | | X |

If "Yes," enter employer identification number and name of the parent corporation ▶

|  |  | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) ............... | | X |

If "Yes," attach a schedule showing name and identifying no. (Do not include any information already entered in 4 above.) Enter percentage owned ▶

|  |  | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) ............ | | X |

If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

|  |  | Yes | No |
|---|---|---|---|
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) ............... | | X |

If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶

|  |  | Yes | No |
|---|---|---|---|
| 8 | At any time during the 1998 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? ............... | | X |

If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶

|  |  | Yes | No |
|---|---|---|---|
| 9 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520 ......... | | X |

|  |  | Yes | No |
|---|---|---|---|
| 10 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | X | |
| a | Enter percentage owned ▶ 49.99% | | |
| b | Enter owner's country ▶ JAPAN | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ 3 | | |

11 Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ ☐

If so, the corporation may have to file Form 8281.

12 Enter the amount of tax-exempt interest received or accrued during the tax year........ ▶ $

13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ 5

14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............. ▶ ☒

15 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.)

▶ $

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 931,217 | | 522,536 |
| 2a Trade notes and accounts receivable | 70,945 | | 19,273 | |
| b Less allowance for bad debts | ( ) | 70,945 | ( ) | 19,273 |
| 3 Inventories | | 538,837 | | 439,735 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach sch.) ..SEE.ST...6 | | 2,442,174 | | 3,219,219 |
| 7 Loans to stockholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach sch.) | | | | |
| 10a Buildings and other depreciable assets | 568,448 | | 567,025 | |
| b Less accumulated depreciation | 126,001 | 442,447 | 204,478 | 362,547 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (attach schedule) ....SEE.ST...7 | | 1,071,305 | | 917,305 |
| 15 Total assets | | 5,496,925 | | 5,480,615 |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | | 78,083 | | 346,686 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach sch.) SEE.ST...8 | | 100,382 | | 78,094 |
| 19 Loans from stockholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach sch.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 200,040 | 200,040 | 200,040 | 200,040 |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings - Appropriated | | | | |
| 25 Retained earnings - Unappropriated | | 5,118,420 | | 4,855,795 |
| 26 Adjustments to shareholder's equity | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and stockholders' equity | | 5,496,925 | | 5,480,615 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return (See page 16 of instructions.)

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -262,625 | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax | | a Tax-exempt interest $ | | |
| 3 Excess of capital losses over capital gains | | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | STMT 10 134,516 | | 134,516 |
| | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation .... $ | | |
| a Depreciation ............ $ 81,124 | | b Contrib carryover $ | | |
| b Contributions carryover .....$ 100 | | | | |
| c Travel and entertainment ...$ 2,850 | | STMT 11 21,415 | | 21,415 |
| STATEMENT 9 31,200 | 115,274 | 9 Add lines 7 and 8 | | 155,931 |
| 6 Add lines 1 through 5 | -147,351 | 10 Income (line 28, pg. 1) - line 6 less line 9 | | -303,282 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 5,118,420 | 5 Distributions: a Cash | | |
| 2 Net income (loss) per books | -262,625 | b Stock | | |
| 3 Other increases (itemize): | | c Property | | |
| | | 6 Other decreases (itemize): | | |
| | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1, 2, and 3 | 4,855,795 | 8 Balance at end of year (line 4 less line 7) | | 4,855,795 |

**Form 4797**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0184

# Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return. ▶ See separate instructions.

**1998**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| SUN MOTOYAMA INTERNATIONAL GUAM, INC. | 98-0018893 |

**1** Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1998 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 ........................ | **1** |

**Part I** — **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft – Property Held More Than 1 Year**

| (a) Desc. of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or LOSS Subtract (f) from the sum of (d) and (e) | (h) 28% RATE GAIN or (LOSS) * (see inst. below) |
|---|---|---|---|---|---|---|---|
| SEE STATEMENT 13 | | | | | | -37,346 | |
| | | | | | | | |
| | | | | | | | |

**3** Gain, if any, from Form 4684, line 39 ........................................ | **3** | |
**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ............ | **4** | |
**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ............ | **5** | |
**6** Gain, if any, from line 32, from other than casualty or theft ............ | **6** | |
**7** Combine lines 2 through 6 in columns (g) and (h).
Enter gain or (loss) here, and on the appropriate line as follows: ............ | **7** | -37,346 |

> **Partnerships** – Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.
>
> **S corporations** – Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7, column (g) is a gain and the S corporation is subject to the capital gains tax.
>
> **All others** – If line 7, column (g) is zero or a loss, enter that amount on line 11 below and skip lines 8 and 9. If line 7, column (g) is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain (loss) in each column as a long-term capital gain or (loss) on Schedule D and skip lines 8, 9, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years (see instructions) ............ | **8** | |
**9** Subtract line 8 from line 7. For column (g) only, if the result is zero or less, enter -0-.
Enter here and on the appropriate line(s) as follows (see instructions): ............ | **9** | 0 |

> **S corporations** – Enter only the gain from line 7, column (g) on line 14 of Form 1120S, Schedule D (Form 1120S), line 14 and skip lines 11 and 12 below.
>
> **All others** – If line 9, column (g) is zero, enter the gain from line 7, column (g) on line 12 below. If line 9, column (g) is more than zero, enter the amount from line 8, column (g) on line 12 below, and enter the gain (loss) in each column of line 9 as a long-term capital gain or (loss) on Schedule D.

\* Corporations (other than S corporation) should not complete column (h). Partnerships and S corporations must complete column (h). All others must complete column (h) only if line 7, column (g), is a gain. Use column (h) only to report pre-1998 28% rate gain (or loss) from a 1997-98 fiscal year partnership or S corporation.

**Part II** — **Ordinary Gains and Losses**

**10** Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEASEHOLD IMPROVEMENTS | | | | | | | |
| | 4/30/99 | 4/30/99 | | | 8,930 | -8,930 | |
| | | | | | | | |

**11** Loss, if any, from line 7, column (g) ........................................ | **11** | -37,346 |
**12** Gain, if any, from line 7, column (g) or amount from line 8, column (g) if applicable ............ | **12** | |
**13** Gain, if any, from line 31 ........................................ | **13** | |
**14** Net gain or (loss) from Form 4684, lines 31 and 38a ............ | **14** | |
**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ............ | **15** | |
**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ............ | **16** | |
**17** Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) ............ | **17** | |
**18** Combine lines 10 through 17 in column (g).
Enter gain or (loss) here, and on the appropriate line as follows: ............ | **18** | -46,276 |

**a** For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

**b** For individual returns:

**(1)** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions ............ | **18b(1)** | |

**(2)** Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 ............ | **18b(2)** | |

KFA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (1998)

**Depreciation and Amortization**

OMB No. 1545-0172

**(Including Information on Listed Property)**

**1998**

Attach. Seq. No. 67

See separate Instructions.                 Attach this form to your return.

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SUN MOTOYAMA INT'L GUAM, INC. | SALES | 98-0018893 |

**Part I  Election To Expense Certain Tangible Property (Section 179)**  **(NOTE:** *If you have any "Listed Property,"* complete Part V before you complete Part I.)

| | | |
|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions | 1 | 18500.00 |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions | 2 | 20767.50 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 200000.00 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0.00 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see page 2 of the instructions | 5 | 18500.00 |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| 6 | | 0.00 | 0.00 |
| | | 0.00 | 0.00 |

| | | |
|---|---|---|
| 7 | Listed property. Enter amount from line 27 | 7 | 0.00 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 0.00 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 0.00 |
| 10 | Carryover of disallowed deduction from 1997. See page 3 of the instructions | 10 | 0.00 |
| 11 | Business income limitation. Enter the smaller of business income or line 5 (see instructions) | 11 | 18500.00 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 0.00 |
| 13 | Carryover of disallowed deduction to 1999. Add lines 9 and 10, less line 12 | 13 | 0.00 |

**Note:** *Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.*

**Part II  MACRS Depreciation For Assets Placed in Service ONLY During Your 1998 Tax Year (Do Not Include Listed Property.)**

**Section A - General Asset Account Election**

14  If you are making the election under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions ☐

**Section B - General Depreciation System (GDS)**      (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15  a  3-year property | | 0.00 | 3.0 yrs | HY | 200DB | 0.00 |
| b  5-year property | | 20767.50 | 5.0 yrs | HY | 200DB | 4153.50 |
| c  7-year property | | 0.00 | 7.0 yrs | HY | 200DB | 0.00 |
| d  10-year property | | 0.00 | 10.0 yrs | HY | 200DB | 0.00 |
| e  15-year property | | 0.00 | 15.0 yrs | HY | 150DB | 0.00 |
| f  20-year property | | 0.00 | 20.0 yrs | HY | 150DB | 0.00 |
| g  25-year property | | 0.00 | 25.0 yrs | HY | S/L | 0.00 |
| h  Residential rental property | | 0.00 | 27.5 yrs | MM | S/L | 0.00 |
| | | 0.00 | 27.5 yrs | MM | S/L | 0.00 |
| i  Nonresidential real property | (attachment) | 27394.50 | 39.0 yrs | MM | S/L | 355.08 |
| | | 0.00 | | | | 0.00 |

**Section C - Alternative Depreciation System (ADS)**      (See page 5 of the instructions.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16  a  Class life | | 0.00 | | | S/L | 0.00 |
| b  12-year | | 0.00 | 12.0 yrs | | S/L | 0.00 |
| c  40-year | | 0.00 | 40.0 yrs | MM | S/L | 0.00 |

**Part III  Other Depreciation (Do Not Include Listed Property)**      (See page 6 of the instructions.)

| | | |
|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 1998 | 17 | 12242.77 |
| 18 | Property subject to section 168(f)(1) election | 18 | 0.00 |
| 19 | ACRS and other depreciation | 19 | 0.00 |

**Part IV  Summary**      (See page 6 of the instructions.)

| | | |
|---|---|---|
| 20 | Listed property. Enter amount from line 26 | 20 | 1418.69 |
| 21 | **Total.** Add deductions on line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 21 | 18170.04 |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 22 | 0.00 |

KGA  For Paperwork Reduction Act Notice, see the separate instructions.

Form **4562** (1998)

**Part V** Listed Property--Automobiles, Certain Other Vehicles, Cellular Telephones, Certain Computers, and Property Used for Entertainment, Recreation, or Amusement

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A--Depreciation and Other Information (Caution:** *See page 8 of the instructions for limits for passenger automobiles.* **)**

23a Do you have evidence to support the business use claimed? ☐ Yes ☐ No   23b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property | (b) Placed in service | (c) Bus. use % | (d) Cost or other basis | (e) Basis for depreciation | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 24 Property used more than 50% in a qualified business use (See page 7 of the instructions.): | | | | | | | | |
| | | | 0.00 | 0.00 | | | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | | | 0.00 | 0.00 |
| (attachment) | | | 30388.00 | 8329.00 | | | 1418.69 | 0.00 |
| 25 Property used 50% or less in a qualified business use (See page 7 of the instructions.): | | | | | | | | |
| | | | 0.00 | 0.00 | | | 0.00 | |
| | | | 0.00 | 0.00 | | | 0.00 | |
| | | | 0.00 | 0.00 | | | 0.00 | |

26 Add amounts in column (h). Enter the total here and on line 20, page 1                        **26** | 1418.69

27 Add amounts in column (i). Enter the total here and on line 7, page 1                          **27** | 0.00

**Section B--Information on Use of Vehicles**

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 28 Total business/investment miles driven during the year (DO NOT include commuting miles) | | | | | | |
| 29 Total commuting miles driven during the year | | | | | | |
| 30 Total other personal (noncommuting) miles driven | | | | | | |
| 31 Total miles driven during the year. Add lines 28 through 30 | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 33 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 34 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C--Questions for Employers Who Provide Vehicles for Use by Their Employees**
*Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who* **are not** *more than 5% owners or related persons.*

| | Yes | No |
|---|---|---|
| 35 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 36 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 9 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 37 Do you treat all use of vehicles by employees as personal use? | | |
| 38 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 39 Do you meet the requirements concerning qualified automobile demonstration use? See page 9 of instructions | | |

**Note:** *If your answer to 35, 36, 37, 38, or 39 is "Yes," you need not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Period or Pct | (f) Amortization for this year |
|---|---|---|---|---|---|
| 40 Amortization of costs that begins during your 1998 tax year: | | | | | |
| | | 0.00 | | | 0.00 |
| | | 0.00 | | | 0.00 |
| 41 Amortization of costs that began before 1998 | | | | **41** | 3906.03 |
| 42 Total. Enter here and on "Other Deductions" or "Other Expenses" line of your return | | | | **42** | 3906.03 |

KGA

# Depreciation and Amortization
### Attachment

15 General Depreciation System (GDS):

| (a) Classification of property | (b) Date | (c) Basis for depreciation | (d) Rec period | (e) Con- vention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| i Nonresidential | 04/30/1999 | 8930.50 | 39 | MM | S/L | 0 |
| i Nonresidential | 01/14/1999 | 18464.00 | 39 | MM | S/L | 355 |
| | | 27394 | | | | 355 |

# Depreciation and Amortization
## Attachment

24 Property used more than 50% in a qualified business use:

| (a) Type of property | (b) Placed in service | (c) Bus use % | (d) Cost or other Basis | (e) Basis for depreciation | (f) Recov period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected 179 cost |
|---|---|---|---|---|---|---|---|---|
| COMPAQ | 01/01/97 | 100 | 1120.00 | 1120.00 | 05 00 | MF200 | 215 | 0.00 |
| COMPAQ COM | 12/18/96 | 100 | 6343.00 | 3564.00 | 05 00 | MF200 | 684 | 0.00 |
| CPU BACK-U | 03/01/97 | 100 | 1295.00 | 1295.00 | 05 00 | MF200 | 249 | 0.00 |
| EPSON CPU | 06/29/94 | 100 | 1875.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| EPSON PRIN | 01/12/94 | 100 | 800.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| NEC READY | 06/29/94 | 100 | 450.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| OTHER - EP | 01/26/96 | 100 | 1500.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| OTHER - EP | 02/27/96 | 100 | 7190.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| OTHER - HP | 04/26/96 | 100 | 3155.00 | 645.00 | 05 00 | MF200 | 74 | 0.00 |
| OTHER - HP | 01/26/96 | 100 | 1750.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| OTHER - HP | 07/29/96 | 100 | 1705.00 | 1705.00 | 05 00 | MF200 | 196 | 0.00 |
| TOSHIBA MU | 11/01/97 | 100 | 3205.00 | 0.00 | 05 00 | MF200 | 0 | 0.00 |
| | | | 30388 | 8329 | | | 1419 | 0 |

# Foreign Tax Credit — Corporations

▶ Attach to the corporation's tax return.

OMB No. 1545-0122

Name of corporation

**SUN MOTOYAMA INTERNATIONAL GUAM, INC.**

For calendar year _____ , or other tax year beginning **8/01, 1998**, and ending **7/31, 1999**

Employer identification number

**98-0018893**

Complete this form for credit for taxes paid on the categories of income listed below. See page 2 of the instructions for descriptions. Also, see **Specific Instructions on page 5.**

**Important: Complete a SEPARATE Form 1118 for each applicable income category. Check only one box on each form.**

| | |
|---|---|
| ☒ Passive Income | ☐ Dividends from a DISC or Former DISC |
| ☐ High Withholding Tax Interest | ☐ Taxable Income Attributable To Foreign Trade Income |
| ☐ Financial Services Income | ☐ Certain Distributions From a FSC or Former FSC |
| ☐ Shipping Income | ☐ Dividends From Each Noncontrolled Section 902 Corporation: |

☐ General Limitation Income
☐ Section 901(j) Income: Name of Sanctioned Country ▶
☐ Income Re-sourced by Treaty: Name of Country ▶

Name of Foreign Corporation ▶ _____ Country of Incorporation ▶

## Schedule A Income or (Loss) Before Adjustments (Report all amounts in U.S. dollars. See Specific Instructions on page 5.)

| 1. Foreign Country or U.S. Possession (Enter two-letter code from page 11 of instr.) Use a separate line for each.* | 2. Deemed Dividends (see instr.) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2a through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| A GQ | | | | | 154,378 | | | | 154,378 |
| B | | | | | | | | | |
| C | | | | | | | | | |
| D | | | | | | | | | |
| E | | | | | | | | | |
| F | | | | | | | | | |
| G | | | | | | | | | |
| **Totals (add lines A thru G)** | | | | | 154,378 | | | | 154,378 |

\* For section 863(b) income, use a single line and enter "863(b)."

## Deductions (INCLUDE Foreign Branch Deductions here and on Schedule F)

| | 9. Definitely Allocable Deductions | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9(e) and 10) | 12. Total Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|
| Rental, Royalty, and Licensing Expenses | | | | (e) Total Definitely Allocable Deductions (add columns 9a through 9d) | | | |
| (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | | | | |
| A | | | | | | | 154,378 |
| B | | | | | | | |
| C | | | | | | | |
| D | | | | | | | |
| E | | | | | | | |
| F | | | | | | | |
| G | | | | | | | |
| Tot. | | | | | | | 154,378 |

For Paperwork Reduction Act Notice, see page 1 of the instructions.

KFA

Form **1118** (Rev. 1-99)

**Schedule B**  **Foreign Tax Credit** (Report all foreign tax amounts in U.S. dollars.)

## Part I – Foreign Taxes Paid, Accrued, and Deemed Paid (See page 5 of instructions.)

| | 1. Credit is Claimed for Taxes: ☒ Paid ☐ Accrued | | 2. Foreign Taxes Paid or Accrued (attach schedule showing computation in detail - see page 5 of the instructions) | | | | | | | | 3. Tax Deemed Paid (from Schedule C - Part I, column 10, Part I, column 8(b), and Part III, column 8) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Paid | Date Accrued | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2a through 2g) | |
| | | | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| A | VARIOUS | | | 20,627 | | | | | | 20,627 | |
| B | | | | | | | | | | | |
| C | | | | | | | | | | | |
| D | | | | | | | | | | | |
| E | | | | | | | | | | | |
| F | | | | | | | | | | | |
| G | | | | | | | | | | | |
| **Totals** (add lines A through G) | | | | 20,627 | | | | | | 20,627 | |

## Part II – Separate Credit Limitation (Complete a separate Part II for each applicable category of income.)

1. Total foreign taxes paid or accrued (total from Part I, column 2(h)) ..... 20,627
2. Total taxes deemed paid (total from Part I, column 3) .....
3. Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) ..... ( )
4. Total carryover of foreign taxes (attach schedule showing computation in detail - see page 6 of the instructions) .....
5. Total foreign taxes (combine lines 1 through 4) ..... 20,627
6. Enter the amount from the applicable column of Schedule J, Part I, line 11. (See instructions.) If Schedule J is not required to be completed, enter the result from the "Totals" line of column 12 of the applicable Schedule A ..... -303,282
7a. Total taxable income from all sources (total taxable income from the corporation's tax return) ..... 154,378
b. Adjustments to line 7a. (See page 6 of instructions) .....
c. Subtract line 7b from line 7a .....
8. Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus possessions tax credit determined under section 936 or 30A) .....
9. Credit limitation (multiply line 8 by line 9). (See page 6 of instructions.) ..... -303,282
10. Divide line 6 by line 7c. Enter the resulting fraction as a decimal. (See instructions.) If line 6 is greater than line 7c, enter 1 .....
11. Separate foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) ..... 20,627

## Part III – Summary of Separate Credit Limitations (Enter amounts from Part I, line 11 for each applicable income category. Do not complete for section 901(j) income.)

1. Credit for taxes on passive income .....
2. Credit for taxes on high withholding tax interest .....
3. Credit for taxes on financial services income .....
4. Credit for taxes on shipping income .....
5. Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) .....
6. Credit for taxes on dividends from a DISC or former DISC .....
7. Credit for taxes on taxable income attributable to foreign trade income .....
8. Credit for taxes on certain distributions from a FSC or former FSC .....
9. Credit for taxes on General Limitation Income .....
10. Credit for taxes on income re-sourced by treaty (combine all such credits on this line) .....
11. Total (add lines 1 through 10) .....
12. Reduction in credit for international boycott operations (see page 6 of instructions) .....
13. Total foreign tax credit (subtract line 12 from line 11). Enter here and on the appropriate line of the corporation's tax return .....

ALTERNATIVE MINIMUM TAX

Form **1118**
(Rev. January 1999)
Department of the Treasury
Internal Revenue Service

**Foreign Tax Credit – Corporations**

▶ Attach to the corporation's tax return.

OMB No. 1545-0122

Name of corporation

SUN MOTOYAMA INTERNATIONAL, GUAM, INC.

For calendar year _____, or other tax year beginning 8/01/1998, and ending 7/31/1999

Employer identification number
98-0018893

Important: **Complete a SEPARATE Form 1118 for each applicable income category.** Check only one box on each form.
Complete this form for credit for taxes paid on the categories of income listed below. See page 2 of the instructions for descriptions. Also, see **Specific Instructions** on page 5.

☒ Passive Income
☐ High Withholding Tax Interest
☐ Financial Services Income
☐ Shipping Income

☐ Dividends from a DISC or Former DISC
☐ Taxable Income Attributable To Foreign Trade Income
☐ Certain Distributions From a FSC or Former FSC
☐ Dividends From Each Noncontrolled Section 902 Corporation:

☐ General Limitation Income
☐ Section 901(j) Income: Name of Sanctioned Country ▶
☐ Income Re-sourced by Treaty: Name of Country ▶

**Schedule A** Income or (Loss) Before Adjustments (Report all amounts in U.S. dollars. See **Specific Instructions** on page 5.)

| 1. Foreign Country or U.S. Possession (Enter two-letter code from page 11 of instr.) Use a separate line for each.* | 2. Deemed Dividends (see instr.) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2a through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| **A** GU | | | | | 154,378 | | | | 154,378 |
| **B** | | | | | | | | | |
| **C** | | | | | | | | | |
| **D** | | | | | | | | | |
| **E** | | | | | | | | | |
| **F** | | | | | | | | | |
| **G** | | | | | | | | | |
| **Totals** (add lines A thru G) | | | | | 154,378 | | | | 154,378 |

Name of Foreign Corporation ▶                                                     Country of Incorporation ▶

Gross Income or (Loss) From Sources Outside the United States (INCLUDE Foreign Branch Gross Income here and on Schedule F)

*For section 863(b) income, use a single line and enter "863(b)".

Deductions (INCLUDE Foreign Branch Deductions here and on Schedule F)

| | 9. Definitely Allocable Deductions | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9(e) and 10) | 12. Total Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9a through 9d) | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | | | | | |
| **A** | | | | | | | 154,378 |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **D** | | | | | | | |
| **E** | | | | | | | |
| **F** | | | | | | | |
| **G** | | | | | | | |
| **Tot.** | | | | | | | 154,378 |

KFA    **For Paperwork Reduction Act Notice, see page 1 of the instructions.**    Form **1118** (Rev. 1-99)

Form 1118 (Rev. 1-99)

**Schedule B** — **Foreign Tax Credit** (Report all foreign tax amounts in U.S. dollars.)

SUN MOTOYAMA INTERNATIONAL GUAM, INC.    98-0018893

**Part I — Foreign Taxes Paid, Accrued, and Deemed Paid** (See page 5 of instructions.)

| | 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | | | | 3. Tax Deemed Paid (from Schedule C - Part I, column 10, Part II, column 8(b), and Part III, column 8) |
| | | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2a through 2g) | | |
| | ☒ Paid ☐ Accrued | | | | | | | | | | |
| | Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| A | VARIOUS | | | 20,627 | | | SEE STATEMENT 14 | | | 20,627 | |
| B | | | | | | | | | | | |
| C | | | | | | | | | | | |
| D | | | | | | | | | | | |
| E | | | | | | | | | | | |
| F | | | | | | | | | | | |
| G | | | | | | | | | | | |
| **Totals** (add lines A through G) | | | | 20,627 | | | | | | 20,627 | |

**Part II — Separate Credit Limitation** (Complete a separate Part II for each applicable category of income.)

| | | |
|---|---|---|
| 1 | Total foreign taxes paid or accrued (total from Part I, column 2(h)) | 20,627 |
| 2 | Total taxes deemed paid (total from Part I, column 3) | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) | ( ) |
| 4 | Total carryover of foreign taxes (attach schedule showing computation in detail - see page 6 of the instructions) | 4,763 |
| 5 | Total foreign taxes (combine lines 1 through 4) | 25,390 |
| 6 | Enter the amount from the applicable column of Schedule J, Part I, line 11. (See instructions.) If Schedule J is **not** required to be completed, enter the result from the "Totals" line of column 12 of the applicable Schedule A | |
| 7a | Total taxable income from all sources (enter taxable income from the corporation's tax return) | 154,378 |
| b | Adjustments to line 7a. (See page 6 of instructions.) | -305,774 |
| c | Subtract line 7b from line 7a | -305,774 |
| 8 | Divide line 6 by line 7c. Enter the resulting fraction as a decimal. (See instructions.) If line 6 is greater than line 7c, enter 1 | |
| 9 | Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus possessions tax credit determined under section 936 or 30A) | |
| 10 | Credit limitation (multiply line 8 by line 9). (See page 6 of instructions.) | |
| 11 | **Separate foreign tax credit** (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) | |

**Part III — Summary of Separate Credit Limitations** (Enter amounts from Part I, line 11 for each applicable income category. Do not complete for section 901(j) income.)

| | | |
|---|---|---|
| 1 | Credit for taxes on passive income | |
| 2 | Credit for taxes on high withholding tax interest | |
| 3 | Credit for taxes on financial services income | |
| 4 | Credit for taxes on shipping income | |
| 5 | Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) | |
| 6 | Credit for taxes on dividends from a DISC or former DISC | |
| 7 | Credit for taxes on taxable income attributable to foreign trade income | |
| 8 | Credit for taxes on certain distributions from a FSC or former FSC | |
| 9 | Credit for taxes on General Limitation Income | |
| 10 | Credit for taxes on income re-sourced by treaty (combine all such credits on this line) | |
| 11 | Total (add lines 1 through 10) | |
| 12 | Reduction in credit for international boycott operations (see page 6 of instructions) | |
| 13 | **Total foreign tax credit** (subtract line 12 from line 11). Enter here and on the appropriate line of the corporation's tax return | |

| Form **4626** | Alternative Minimum Tax – Corporations | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions. ▶ Attach to the corporation's tax return. | **1998** |

Name: SUN MOTOYAMA INTERNATIONAL GUAM, INC.

Employer identification number: 98-0018893

| | | | | |
|---|---|---|---|---|
| **1** | Taxable income or (loss) before net operating loss deduction. .................................................. | | **1** | -303,282 |

**2** Adjustments and preferences:

| | | | | |
|---|---|---|---|---|
| a | Depreciation of post-1986 property ................................................ | 2a | -1,838 | |
| b | Amortization of certified pollution control facilities ...................................... | 2b | | |
| c | Amortization of mining exploration and development costs ................................ | 2c | | |
| d | Amortization of circulation expenditures (personal holding companies only) .................. | 2d | | |
| e | Adjusted gain or loss ....................................SEE STATEMENT 12 | 2e | -64 | |
| f | Long-term contracts .......................................................... | 2f | | |
| g | Installment sales ............................................................ | 2g | | |
| h | Merchant marine capital construction funds ........................................ | 2h | | |
| I | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) ........ | 2I | | |
| J | Tax shelter farm activities (personal service corporations only) ........................... | 2J | | |
| k | Passive activities (closely held corporations and personal service corporations only) ........... | 2k | | |
| l | Loss limitations ............................................................. | 2l | | |
| m | Depletion ................................................................... | 2m | | |
| n | Tax-exempt interest from specified private activity bonds ............................... | 2n | | |
| o | Intangible drilling costs ....................................................... | 2o | | |
| p | Accelerated depreciation of real property (pre-1987) .................................. | 2p | | |
| q | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) .................................................. | 2q | | |
| r | Other adjustments ........................................................... | 2r | | |
| s | Combine lines 2a through 2r ....................................................................... | | 2s | -1,902 |

| | | | | |
|---|---|---|---|---|
| **3** | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s ................................. | | **3** | -305,184 |

**4** Adjusted current earnings (ACE) adjustment:

| | | | | |
|---|---|---|---|---|
| a | Enter the corporation's ACE from line 10 of the worksheet on page 11 of the instructions ........ | 4a | -305,971 | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples beginning on page 5 of the instructions) ................................. | 4b | -787 | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount ........................ | 4c | 590 | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 6 of the instructions). **Note:** You must enter an amount on line 4d (even if line 4b is positive) .................................................................. | 4d | 17,537 | |
| e | ACE adjustment: ● If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. ● If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | 4e | -590 |

| | | | | |
|---|---|---|---|---|
| **5** | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax ................. | | **5** | -305,774 |
| **6** | Alternative tax net operating loss deduction (see page 6 of the instructions) ........................................ | | **6** | |
| **7** | **Alternative minimum taxable income.** Subtract line 6 from line 5 If the corporation held a residual interest in a REMIC, see page 6 of the instructions ................................. | | **7** | -305,774 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (1998)

KFA

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) .......................................... | **8** | -305,774 |
| 9 | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- ......................... **9a**    0 | | |
| b | Multiply line 9a by 25% (.25) ................................................... **9b** | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see page 7 of the instructions). If zero or less, enter -0- .................................................. | **9c** | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- ............................................... | **10** | 0 |
| 11 | Multiply line 10 by 20% (.20) ................................................................. | **11** | |
| 12 | Alternative minimum tax foreign tax credit. See page 7 of the instructions ............................... | **12** | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 ................................................ | **13** | 0 |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit ................... | **14** | 0 |
| 15 | **Alternative minimum tax.** Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter -0- .............................. | **15** | 0 |

SUN MOTOYAMA INTERNATIONAL GUAM, INC.    98-0018893

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 6).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 .............................. | | | **1** | -305,184 |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation ................................................... | **2a** | 20,008 | | |
| b | ACE depreciation: | | | | |
| | (1) Post-1993 property ........................... | **2b(1)** | 16,496 | | |
| | (2) Post-1989, pre-1994 property ................... | **2b(2)** | 3,121 | | |
| | (3) Pre-1990 MACRS property ..................... | **2b(3)** | 1,178 | | |
| | (4) Pre-1990 original ACRS property ................. | **2b(4)** | | | |
| | (5) Property described in sections 168(f)(1) through (4) ... | **2b(5)** | | | |
| | (6) Other property ............................... | **2b(6)** | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) ......................... | **2b(7)** | 20,795 | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a ............................... | | | **2c** | -787 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income ................................................. | **3a** | | | |
| b | Death benefits from life insurance contracts ................................. | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders) ............... | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts ..................... | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g) - 1(c)(6)(iii) through (ix) for a partial list) ...... | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e ...................... | | | **3f** | 0 |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received ................................................ | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 .................................................................. | **4b** | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) ..................... | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) ........... | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g) - 1(d)(3)(i) and (ii) for a partial list) .......... | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e .............. | | | **4f** | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs ................................................. | **5a** | | | |
| b | Circulation expenditures ................................................. | **5b** | | | |
| c | Organizational expenditures ................................................ | **5c** | | | |
| d | LIFO inventory adjustments ................................................ | **5d** | | | |
| e | Installment sales ....................................................... | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e ............................... | | | **5f** | 0 |
| 6 | Disallowance of loss on exchange of debt pools .......................................... | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts ................. | | | **7** | |
| 8 | Depletion ......................................................................... | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property ........................... | | | **9** | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 ... | | | **10** | -305,971 |

Form **5472**

(Rev. June 1997)

Department of the Treasury
Internal Revenue Service

## Information Return of a 25% Foreign–Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business

(Under Sections 6038A and 6038C of the Internal Revenue Code)

For tax year of the reporting corporation beginning __8/01__ , 19 __98__ , and ending __7/31__ , 19 __99__

**Note: Enter all information in the English and money items in U.S. dollars.**

OMB No. 1545-0805

| **Part I** | Reporting Corporation (See instructions.) All reporting corporations must complete Part I. |
|---|---|

**1a** Name of reporting corporation

SUN MOTOYAMA INTERNATIONAL GUAM, INC.

**1b** Employer Identification number
98-0018893

Number, street, and room or suite no. (if a P.O. box, see instructions)

P.O. BOX 8139

**1c** Total assets
$ 5,480,615

City, state or province, ZIP or postal code, and country

TAMUNING, GU 96931

**1d** Principal business activity
SALES

**1e** Total value of gross payments made or received (see instructions)
$ 713,496

**1f** Total number of Forms 5472 filed for the tax year
3

**1g** Check here if this is a consolidated filing of Form 5472 ....... ▶ ☐

**1h** Country of incorporation

GUAM

**1i** Country(ies) under whose laws the reporting corporation files an income tax return as a resident

GUAM

**1j** Principal country(ies) where business is conducted

GUAM

| **Part II** | 25% Foreign Shareholder (See instructions.) |
|---|---|

**1a** Name and address of direct 25% foreign shareholder

INTERNATIONAL SUN MOTOYAMA CO., LTD.
3-6-2 RINAKAICHO EDOGAWA-KU, TOKYO, JAPAN

**1b** U.S. identifying number, if any
N/A

**1c** Principal country(ies) where business is conducted

JAPAN

**1d** Country of citizenship, organization, or incorporation

JAPAN

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

JAPAN

**2a** Name and address of direct 25% foreign shareholder

SAITUREX INVEST S.A.
5 BOULEVARD ROYAL, ROYAL ROOM, L-2449 LUXEMBOURG

**2b** U.S. identifying number, if any
N/A

**2c** Principal country(ies) where business is conducted

LUXEMBOURG

**2d** Country of citizenship, organization, or incorporation

LUXEMBOURG

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident

LUXEMBOURG

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b** U.S. identifying number, if any

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b** U.S. identifying number, if any

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

| **Part III** | Related Party (See instructions.) |
|---|---|

Check applicable box: Is the related party a ▶ ☒ foreign person or ▶ ☐ U.S. person?
All reporting corporations must complete this question and the rest of Part III.

**1a** Name and address of related party

INTERNATIONAL SUN MOTOYAMA CO., LTD.
3-6-2 RINAKAICHO EDOGAWA-KU, TOKYO, JAPAN

**1b** U.S. identifying number, if any
N/A

**1c** Principal business activity
RETAIL/WHOLESAL

**1d** Relationship - Check boxes that apply: ☐ Related to reporting corporation ☐ Related to 25% foreign shareholder ☒ 25% foreign shareholder

**1e** Principal country(ies) where business is conducted

JAPAN

**1f** Country(ies) under whose laws the related party files income tax rtn. as a resident

JAPAN

**Part IV**   **Monetary Transactions Between Reporting Corporations and Foreign Related Party**
If reasonable estimates are used, check here ▶ ☐ . (See instructions.)

| | | |
|---|---|---:|
| 1 Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 0 |
| 2 Sales of tangible property other than stock in trade . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 0 |
| 3 Rents and royalties received (for other than intangible property rights) . . . . . . . . . . . . . . . . . . . . . . . | **3** | 0 |
| 4 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) . . . . . . . . . . . . . . | **4** | 0 |
| 5 Consideration received for technical, managerial, engineering, construction, scientific, or like services . . . . . . . . . . . . . . | **5** | 0 |
| 6 Commissions received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 0 |
| 7 Amounts borrowed (see instr.)   a Beginning balance ___50,000___ b Ending balance or monthly average ▶ | **7b** | 317,513 |
| 8 Interest received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 0 |
| 9 Premiums received for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 0 |
| 10 Other amounts received (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 0 |
| 11 **Total.** Combine amounts on lines 1 through 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 317,513 |
| 12 Purchases of stock in trade (inventory) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 317,513 |
| 13 Purchases of tangible property other than stock in trade . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 0 |
| 14 Rents and royalties paid (for other than intangible property rights) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 0 |
| 15 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) . . . . . . . . . . . | **15** | 0 |
| 16 Consideration paid for technical, managerial, engineering, construction, scientific, or like services . . . . . . . . . . . . . . | **16** | 0 |
| 17 Commissions paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 0 |
| 18 Amounts loaned (see instructions)   a Beginning balance ___12,470___ b Ending balance or monthly average ▶ | **18b** | 12,470 |
| 19 Interest paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 0 |
| 20 Premiums paid for insurance or reinsurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | 0 |
| 21 Other amounts paid (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | 66,000 |
| 22 **Total.** Combine amounts on lines 12 through 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 395,983 |

**Part V**   **Describe All Nonmonetary and Less–Than–Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party**
(Attach separate sheet and check here. ▶ ☐ ) (See Instructions.)

**Part VI**   **Additional Information**
All reporting corporations must complete Part VI.

1 Does the reporting corporation import goods from a foreign related party? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

2a If "Yes," is the basis or inventory costs of the goods valued at greater than the customs value of the imported goods? . . . . . . . . . . . . . ☐ Yes ☒ No
If "No," do not complete the rest of Part VI.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

Form **5472**
(Rev. June 1997)

Department of the Treasury
Internal Revenue Service

**Information Return of a 25% Foreign–Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**

(Under Sections 6038A and 6038C of the Internal Revenue Code)

For tax year of the reporting corporation beginning **8/01**, 19 **98**, and ending **7/31**, 19 **99**

Note: Enter all information in the English and money items in U.S. dollars.

OMB No. 1545-0805

**Part I  Reporting Corporation** (See instructions.) All reporting corporations must complete Part I.

**1a** Name of reporting corporation
SUN MOTOYAMA INTERNATIONAL GUAM, INC.

Number, street, and room or suite no. (if a P.O. box, see instructions)
P.O. BOX 8139

City, state or province, ZIP or postal code, and country
TAMUNING, GU 96931

**1b** Employer identification number
98-0018893

**1c** Total assets
$  5,480,615

**1d** Principal business activity
SALES

**1e** Total value of gross payments made or received (see instructions)
$  1,194,374

**1f** Total number of Forms 5472 filed for the tax year
3

**1g** Check here if this is a consolidated filing of Form 5472 ....... ▶ ☐

**1h** Country of incorporation
GUAM

**1i** Country(ies) under whose laws the reporting corporation files an income tax return as a resident
GUAM

**1j** Principal country(ies) where business is conducted
GUAM

**Part II  25% Foreign Shareholder** (See instructions.)

**1a** Name and address of direct 25% foreign shareholder
INTERNATIONAL SUN MOTOYAMA CO., LTD.
3-6-2 RINAKAICHO EDOGAWA-KU, TOKYO, JAPAN

**1b** U.S. identifying number, if any
N/A

**1c** Principal country(ies) where business is conducted
JAPAN

**1d** Country of citizenship, organization, or incorporation
JAPAN

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
JAPAN

**2a** Name and address of direct 25% foreign shareholder
SAITUREX INVEST S.A.
5 BOULEVARD ROYAL, ROYAL ROOM, L-2449 LUXEMBOURG

**2b** U.S. identifying number, if any
N/A

**2c** Principal country(ies) where business is conducted
LUXEMBOURG

**2d** Country of citizenship, organization, or incorporation
LUXEMBOURG

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
LUXEMBOURG

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b** U.S. identifying number, if any

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b** U.S. identifying number, if any

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**Part III  Related Party** (See instructions.)
Check applicable box: Is the related party a  ▶ ☒ foreign person or  ▶ ☐ U.S. person?
All reporting corporations must complete this question and the rest of Part III.

**1a** Name and address of related party

MERCURY U.S.A., INC.
693 KAWAIAHAO ST., HONOLULU, HAWAII 96813

**1b** U.S. identifying number, if any
99-0278124

**1c** Principal business activity
SALES

**1d** Relationship - Check boxes that apply: ☐ Related to reporting corporation  ☒ Related to 25% foreign shareholder  ☐ 25% foreign shareholder

**1e** Principal country(ies) where business is conducted
U.S.A.

**1f** Country(ies) under whose laws the related party files income tax rtn. as a resident
U.S.A.

For Paperwork Reduction Act Notice, see page 2.

Form **5472** (Rev. 6-97)

**Part IV** Monetary Transactions Between Reporting Corporations and Foreign Related Party

If reasonable estimates are used, check here ▶ ☐ . (See instructions.)

| | | |
|---|---|---:|
| 1 Sales of stock in trade (inventory) ............................................................... | **1** | 0 |
| 2 Sales of tangible property other than stock in trade ............................................. | **2** | 0 |
| 3 Rents and royalties received (for other than intangible property rights) ........................ | **3** | 0 |
| 4 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) ................... | **4** | 0 |
| 5 Consideration received for technical, managerial, engineering, construction, scientific, or like services ................. | **5** | 0 |
| 6 Commissions received................................................................... | **6** | 0 |
| 7 Amounts borrowed (see instr.)    a Beginning balance _____   b Ending balance or monthly average ▶ | **7b** | 0 |
| 8 Interest received ...................................................................... | **8** | 81,464 |
| 9 Premiums received for insurance or reinsurance ................................................ | **9** | 0 |
| 10 Other amounts received (see instructions) .................................................... | **10** | 0 |
| 11 Total. Combine amounts on lines 1 through 10 ............................................... | **11** | 81,464 |
| 12 Purchases of stock in trade (inventory) ..................................................... | **12** | 0 |
| 13 Purchases of tangible property other than stock in trade ....................................... | **13** | 0 |
| 14 Rents and royalties paid (for other than intangible property rights) .............................. | **14** | 0 |
| 15 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) ............... | **15** | 0 |
| 16 Consideration paid for technical, managerial, engineering, construction, scientific, or like services .................... | **16** | 0 |
| 17 Commissions paid ..................................................................... | **17** | 0 |
| 18 Amounts loaned (see instructions)    a Beginning balance ___699,256___   b Ending balance or monthly average ▶ | **18b** | 1,112,910 |
| 19 Interest paid ........................................................................ | **19** | 0 |
| 20 Premiums paid for insurance or reinsurance ................................................. | **20** | 0 |
| 21 Other amounts paid (see instructions) ...................................................... | **21** | 0 |
| 22 Total. Combine amounts on lines 12 through 21 ............................................. | **22** | 1,112,910 |

**Part V** Describe All Nonmonetary and Less–Than–Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party

(Attach separate sheet and check here. ▶ ☐ ) (See instructions.)

**Part VI** Additional Information

All reporting corporations must complete Part VI.

1 Does the reporting corporation import goods from a foreign related party? ................................................ ☐ Yes ☒ No

2a If "Yes," is the basis or inventory costs of the goods valued at greater than the customs value of the imported goods? .............. ☐ Yes ☐ No
If "No," do not complete the rest of Part VI.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? ....................................... ☐ Yes ☐ No

Form **5472**
(Rev. June 1997)

Department of the Treasury
Internal Revenue Service

## Information Return of a 25% Foreign–Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business
### (Under Sections 6038A and 6038C of the Internal Revenue Code)

For tax year of the reporting corporation beginning __8/01__, 19 __98__, and ending __7/31__, 19 __99__

**Note:** Enter all information in the English and money items in U.S. dollars.

OMB No. 1545-0805

Case 1:03-cv-00043  Document 6  Filed 03/08/2004  Page 25 of 55

| **Part I** | **Reporting Corporation** (See instructions.) All reporting corporations must complete Part I. |
|---|---|

**1a** Name of reporting corporation
SUN MOTOYAMA INTERNATIONAL GUAM, INC.

**1b** Employer Identification number
98-0018893

Number, street, and room or suite no. (if a P.O. box, see instructions)
P.O. BOX 8139

**1c** Total assets
$ 5,480,615

City, state or province, ZIP or postal code, and country
TAMUNING, GU  96931

**1d** Principal business activity
SALES

**1e** Total value of gross payments made or received (see instructions)
$ 836,274

**1f** Total number of Forms 5472 filed for the tax year
3

**1g** Check here if this is a consolidated filing of Form 5472 ....... ▶ ☐

**1h** Country of incorporation
GUAM

**1i** Country(ies) under whose laws the reporting corporation files an income tax return as a resident
GUAM

**1j** Principal country(ies) where business is conducted
GUAM

| **Part II** | **25% Foreign Shareholder** (See instructions.) |
|---|---|

**1a** Name and address of direct 25% foreign shareholder
INTERNATIONAL SUN MOTOYAMA CO., LTD.
3-6-2 RINAKAICHO EDOGAWA-KU, TOKYO, JAPAN

**1b** U.S. identifying number, if any
N/A

**1c** Principal country(ies) where business is conducted
JAPAN

**1d** Country of citizenship, organization, or incorporation
JAPAN

**1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
JAPAN

**2a** Name and address of direct 25% foreign shareholder
SAITUREX INVEST S.A.
5 BOULEVARD ROYAL, ROYAL ROOM, L-2449 LUXEMBOURG

**2b** U.S. identifying number, if any
N/A

**2c** Principal country(ies) where business is conducted
LUXEMBOURG

**2d** Country of citizenship, organization, or incorporation
LUXEMBOURG

**2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident
LUXEMBOURG

**3a** Name and address of ultimate indirect 25% foreign shareholder

**3b** U.S. identifying number, if any

**3c** Principal country(ies) where business is conducted

**3d** Country of citizenship, organization, or incorporation

**3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

**4a** Name and address of ultimate indirect 25% foreign shareholder

**4b** U.S. identifying number, if any

**4c** Principal country(ies) where business is conducted

**4d** Country of citizenship, organization, or incorporation

**4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident

| **Part III** | **Related Party** (See instructions.) |
|---|---|

Check applicable box: Is the related party a ▶ ☒ foreign person or ▶ ☐ U.S. person?
All reporting corporations must complete this question and the rest of Part III.

**1a** Name and address of related party

PLOWDEN (HONG KONG) LTD.
RM 316, 3F HANKOW CENTRE, 5-15 HANKOW RD, T.S.T., KOWLOON

**1b** U.S. identifying number, if any
N/A

**1c** Principal business activity
SALES

**1d** Relationship - Check boxes that apply:  ☐ Related to reporting corporation  ☒ Related to 25% foreign shareholder  ☐ 25% foreign shareholder

**1e** Principal country(ies) where business is conducted
HONG KONG

**1f** Country(ies) under whose laws the related party files income tax rtn. as a resident
HONG KONG

For Paperwork Reduction Act Notice, see page 2.

Document 6  Filed 03/08/2004  Page 25 of 55

Form **5472** (Rev. 6-97)

**Part IV** **Monetary Transactions Between Reporting Corporations and Foreign Related Party**
If reasonable estimates are used, check here  ▶ ☐ . (See instructions.)

| | | |
|---|---|---:|
| 1 Sales of stock in trade (inventory) ................................................... | 1 | 0 |
| 2 Sales of tangible property other than stock in trade ......................................... | 2 | 0 |
| 3 Rents and royalties received (for other than intangible property rights) ........................... | 3 | 0 |
| 4 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) ............ | 4 | 0 |
| 5 Consideration received for technical, managerial, engineering, construction, scientific, or like services ............. | 5 | 0 |
| 6 Commissions received................................................................. | 6 | 0 |
| 7 Amounts borrowed (see instr.)   a Beginning balance _____   b Ending balance or monthly average  ▶ | 7b | 0 |
| 8 Interest received ................................................................... | 8 | 73,524 |
| 9 Premiums received for insurance or reinsurance ........................................... | 9 | 0 |
| 10 Other amounts received (see instructions) ............................................... | 10 | 0 |
| 11 Total. Combine amounts on lines 1 through 10 ........................................... | 11 | 73,524 |
| 12 Purchases of stock in trade (inventory) ................................................. | 12 | 0 |
| 13 Purchases of tangible property other than stock in trade ..................................... | 13 | 0 |
| 14 Rents and royalties paid (for other than intangible property rights) ............................. | 14 | 0 |
| 15 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) ....... | 15 | 0 |
| 16 Consideration paid for technical, managerial, engineering, construction, scientific, or like services ............ | 16 | 0 |
| 17 Commissions paid ................................................................. | 17 | 0 |
| 18 Amounts loaned (see instructions)   a Beginning balance  1,521,541  b Ending balance or monthly average  ▶ | 18b | 762,750 |
| 19 Interest paid .................................................................... | 19 | 0 |
| 20 Premiums paid for insurance or reinsurance ............................................. | 20 | 0 |
| 21 Other amounts paid (see instructions) ................................................. | 21 | 0 |
| 22 Total. Combine amounts on lines 12 through 21 .......................................... | 22 | 762,750 |

**Part V** **Describe All Nonmonetary and Less–Than–Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party**
(Attach separate sheet and check here.  ▶ ☐ ) (See instructions.)

**Part VI** **Additional Information**
All reporting corporations must complete Part VI.

1 Does the reporting corporation import goods from a foreign related party? ................................... ☐ Yes ☒ No

2a If "Yes," is the basis or inventory costs of the goods valued at greater than the customs value of the imported goods? .............. ☐ Yes ☐ No
If "No," do not complete the rest of Part VI.

b If "Yes," attach a statement explaining the reason or reasons for such difference.

c If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? ...................................... ☐ Yes ☐ No

**STATEMENT 1**
**FORM 1120, LINE 5**
**INTEREST INCOME**

| | | |
|---|---|---:|
| INTEREST INCOME .......................................... | $ | 256,176 |
| | TOTAL $ | 256,176 |

**STATEMENT 2**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---:|
| FOREIGN EXCHANGE GAIN ..................................... | $ | 20,226 |
| OTHER INCOME ............................................. | | 47,110 |
| | TOTAL $ | 67,336 |

**STATEMENT 3**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---:|
| FICA ..................................................... | $ | 29,628 |
| GRT ...................................................... | | 54,036 |
| OTHER TAXES .............................................. | | 536 |
| | TOTAL $ | 84,200 |

**STATEMENT 4**
**FORM 1120, LINE 19**
**CHARITABLE CONTRIBUTIONS**

| | | |
|---|---|---:|
| DONATIONS ................................................ | $ | 100 |
| DISALLOWED CONTRIBUTIONS DUE TO 10% LIMIT ................ | | -100 |
| | TOTAL $ | 0 |

**STATEMENT 5**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| AMORTIZATION ............................................. | $ | 3,906 |
| BANK CHARGES ............................................. | | 23,263 |
| COMMUNICATIONS ........................................... | | 17,680 |
| DUES AND SUBSCRIPTIONS ................................... | | 7,279 |
| INSURANCE ................................................ | | 62,487 |
| LEGAL AND PROFESSIONAL ................................... | | 24,094 |
| MEALS, ENTERTAINMENT, CERTAIN TRAVEL ..................... | | 2,850 |
| MISCELLANEOUS ............................................ | | 13,264 |
| OFFICE EXPENSE ........................................... | | 29,399 |
| OUTSIDE SERVICES ......................................... | | 15,200 |

**STATEMENT 5 (CONTINUED)**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| POSTAGE ............................................... | 3,213 |
| SUPPLIES ............................................. | 24,565 |
| TRANSPORTATION ........................................ | 16,006 |
| TRAVEL ............................................... | 34,103 |
| UTILITIES ............................................ | 12,198 |
| TOTAL $ | 289,507 |

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| GUAM INCOME TAX RECEIVABLE ................ $ | 322,000 | $ 381,143 |
| INTEREST RECEIVABLE ....................... | 0 | 25,660 |
| NOTE RECEIVABLE - CURRENT ................. | 199,256 | 0 |
| NOTES RECEIVABLE - SHORT TERM ............. | 1,000,000 | 1,100,000 |
| OTHER ASSETS HELD FOR RESALE .............. | 0 | 317,513 |
| PREPAID EXPENSES .......................... | 181,762 | 81,042 |
| TIME CERTIFICATE OF DEPOSIT ............... | 739,156 | 1,313,861 |
| TOTAL $ | 2,442,174 | $ 3,219,219 |

**STATEMENT 7**
**FORM 1120, SCHEDULE L, LINE 14**
**OTHER ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| DEFERRED TAX ASSET ........................ $ | 33,000 | $ 129,000 |
| NOTES RECEIVABLE - LONG TERM .............. | 1,000,000 | 750,000 |
| RENTAL DEPOSITS ........................... | 38,305 | 38,305 |
| TOTAL $ | 1,071,305 | $ 917,305 |

**STATEMENT 8**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---:|---:|
| FICA TAX PAYABLE .......................... $ | 1,106 | $ 8,802 |
| GROSS RECEIPTS TAX ........................ | 5,057 | 4,648 |
| RETIREMENT PLAN PAYABLE ................... | 0 | 24,920 |
| SALARIES PAYABLE .......................... | 90,936 | 34,668 |
| WITHHOLDING TAX PAYABLE ................... | 3,283 | 5,056 |
| TOTAL $ | 100,382 | $ 78,094 |

**STATEMENT 9**
**FORM 1120, SCHEDULE M–1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| | |
| --- | --- |
| ACCRUED BONUS NOT PAID AS OF 10/15/99 ...................... $ | 30,000 |
| CLUB MEMBERSHIP ......................................... | 1,200 |
| TOTAL $ | 31,200 |

**STATEMENT 10**
**FORM 1120, SCHEDULE M–1, LINE 7**
**BOOK INCOME NOT ON RETURN**

| | |
| --- | --- |
| GUAM INCOME TAX BENEFIT ................................. $ | 134,516 |
| TOTAL $ | 134,516 |

**STATEMENT 11**
**FORM 1120, SCHEDULE M–1, LINE 8**
**DEDUCTIONS NOT ON BOOKS**

| | |
| --- | --- |
| AMORTIZATION ............................................... $ | 3,906 |
| SALE OF ASSETS ADJUSTMENT ................................. | 17,509 |
| TOTAL $ | 21,415 |

**STATEMENT 12**
**FORM 4626, LINE 2E**
**ADJUSTED GAIN OR LOSS**

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | REG TAX ADJUSTED BASIS | AMT ADJUSTED BASIS | ADJUST-MENT |
| --- | --- | --- | --- | --- | --- |
| LEASEHOLD IMPROVEMENTS | VARIOUS | 4/30/99 | 37,346 | 37,410 | -64 |
| | | | | $ | -64 |

**STATEMENT 13**
**FORM 4797**
**PART I – SALES OR EXCHANGES OF CERTAIN PROPERTY HELD MORE THAN ONE YEAR**

| DESCRIPTION OF PROPERTY | DATE ACQD. | DATE SOLD | SALES PRICE | DEPR. ALLOWED | COST OR BASIS | GAIN OR LOSS |
| --- | --- | --- | --- | --- | --- | --- |
| CARPET | 8/06/93 | 8/01/98 | | 1,573 | 1,573$ | 0 |
| OFFICE CABINET | 8/19/93 | 8/01/98 | | 499 | 499 | 0 |
| LEASEHOLD IMPROVEMENTS | VARIOUS | 4/30/99 | | 2,584 | 39,930 | -37,346 |
| | | | | | TOTAL $ | -37,346 |

**SUN MOTOYAMA INTERNATIONAL GUAM, INC.**
EIN: 98-0018893
FORM 1120
For the Year Ended July 31, 1999

**STATEMENT 14**

**FOREIGN TAX CREDIT CARRYOVER:**

| TAX PERIOD | FOREIGN TAXES PAID | AMOUNT USED IN PRIOR YEAR | AMOUNT USED IN CURRENT YEAR | AVALAIBLE AMOUNT |
|---|---|---|---|---|
| 7/31/98 | 14,289 | 14,289 | | 0 |
| 7/31/99 | 20,627 | | 0 | 20,627 |
| TOTAL | | | | 20,627 |

**ALTERNATIVE MINIMUM TAX FOREIGN TAX CREDIT CARRYOVER:**

| TAX PERIOD | FOREIGN TAXES PAID | AMOUNT USED IN PRIOR YEAR | AMOUNT USED IN CURRENT YEAR | AVALAIBLE AMOUNT |
|---|---|---|---|---|
| 7/31/98 | 14,289 | 9,526 | | 4,763 |
| 7/31/99 | 20,627 | | 0 | 20,627 |
| TOTAL | | | | 25,390 |

# SUN MOTOYAMA INT'L GUAM, INC.
## DEPRECIATION EXPENSE REPORT

### as of 07/31/1999

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P Est T Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation Key |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Book: Tax    FY: July** | | | | | |
| 000001 000 | 10/18/93 | 189 | MF200 | P 07 00 | 189 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| DISHWASHER, CONDO | | | | | | | | | | | |
| 000002 000 | 11/01/89 | 10673 | MF200 | P 07 00 | 0 | 10673 | 07/99 | 10673 | 0 | 0 | 10673 s |
| 5/90 F&F | | | | | | | | | | | |
| 000003 000 | 11/30/90 | 4161 | MF200 | P 07 00 | 0 | 4161 | 07/98 | 4161 | 0 | 0 | 4161 s |
| 5/91 7YR OFFICE F&F | | | | | | | | | | | |
| 000004 000 | 08/01/90 | 26793 | MF200 | P 07 00 | 0 | 26793 | 07/98 | 26793 | 0 | 0 | 26793 s |
| ETRO #2 F&F | | | | | | | | | | | |
| 000008 000 | 08/06/93 | 1573 | MF200 | P 07 00 | 1573 | 0 | 08/98 | 0 | 0 | 0 | 0 dr |
| CARPET INSTALL. CONDO | | | | | | | | | | | |
| 000009 000 | 10/18/93 | 293 | MF200 | P 07 00 | 293 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| ELECTRIC RANGE, CONDO | | | | | | | | | | | |
| 000010 000 | 08/19/93 | 499 | MF200 | P 07 00 | 499 | 0 | 08/98 | 0 | 0 | 0 | 0 dr |
| TOPPY'S OFFICE CABINET | | | | | | | | | | | |
| 000011 000 | 07/05/95 | 3200 | MF200 | P 07 00 | 3200 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| SHELVING | | | | | | | | | | | |
| 000012 000 | 07/18/95 | 3600 | MF200 | P 07 00 | 3600 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| OFFICE PARTITION | | | | | | | | | | | |
| 000013 000 | 08/24/95 | 3450 | MF200 | P 07 00 | 3450 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| DRAWER CABINET (ETRO) | | | | | | | | | | | |
| 000014 000 | 12/13/95 | 1100 | MF200 | P 07 00 | 1100 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| SHELVING UNIT | | | | | | | | | | | |
| 000015 000 | 11/01/89 | 11048 | MF200 | P 05 00 | 0 | 11048 | 07/95 | 11048 | 0 | 0 | 11048 s |
| 5/90 M&E | | | | | | | | | | | |
| 000016 000 | 03/27/91 | 1125 | MF200 | P 05 00 | 0 | 1125 | 07/99 | 1125 | 0 | 0 | 1125 s |
| 91 5 YR ASSETS | | | | | | | | | | | |
| 000017 000 | 06/30/91 | 310 | MF200 | P 07 00 | 310 | 0 | 01/98 | 0 | 0 | 0 | 0 rs |
| MUSIC SYSTEM | | | | | | | | | | | |
| 000018 000 | 10/31/91 | 970 | MF200 | P 07 00 | 714 | 256 | 07/98 | 241 | 15 | 15 | 256 rs |
| CELLULAR TELEPHONE | | | | | | | | | | | |
| 000019 000 | 10/31/91 | 120 | MF200 | P 07 00 | 120 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| BINOCULARS | | | | | | | | | | | |
| 000020 000 | 01/12/94 | 800 | MF200 | Q 05 00 | 800 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| EPSON PRINTER | | | | | | | | | | | |
| 000021 000 | 06/29/94 | 1875 | MF200 | Q 05 00 | 1875 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| EPSON CPU A5801 | | | | | | | | | | | |
| 000022 000 | 06/29/94 | 450 | MF200 | Q 05 00 | 450 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| NEC READY MONITOR | | | | | | | | | | | |
| 000027 000 | 11/29/93 | 927 | MF150 | P 31 05 | 927 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| TYPHOON SHUTTER, CONDO | | | | | | | | | | | |
| 000031 000 | 06/16/96 | 16614 | MF100 | R 39 00 | 0 | 16614 | 07/98 | 905 | 426 | 426 | 1331 |
| L/H IMP. - GUCCI | | | | | | | | | | | |
| 000033 000 | 01/26/96 | 4300 | MF100 | R 39 00 | 0 | 4300 | 04/99 | 280 | 0 | 78 | 358 d |
| L/H IMP. - OFFICE | | | | | | | | | | | |
| 000036 000 | 12/01/93 | 2126 | MF200 | P 07 00 | 2126 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| ASSESSMENT FEE, CONDO | | | | | | | | | | | |
| 000037 000 | 01/26/96 | 1500 | MF200 | Q 05 00 | 1500 | 0 | 07/98 | 0 | 0 | 0 | 0 r |

# SUN MOTOYAMA INT'L GUAM, INC.
## DEPRECIATION EXPENSE REPORT

### as of 07/31/1999

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P T | Est Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation Key |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER - EPSON ETRO COMPUTER | | | | | | | | | | | | |
| 000038 000 | 01/26/96 | 1750 | MF200 | Q | 05 00 | 1750 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| OTHER - HP VECTRA (GM COMPUTER) | | | | | | | | | | | | |
| 000039 000 | 02/27/96 | 7190 | MF200 | Q | 05 00 | 7190 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| OTHER - HP COMPUTER (OFF/ETRO) | | | | | | | | | | | | |
| 000040 000 | 04/26/96 | 3155 | MF200 | Q | 05 00 | 2510 | 645 | 07/98 | 459 | 74 | 74 | 534 r |
| OTHER - HP VECTRA | | | | | | | | | | | | |
| 000041 000 | 07/29/96 | 1705 | MF200 | Q | 05 00 | 0 | 1705 | 07/98 | 1214 | 196 | 196 | 1410 |
| OTHER - HP VECTRA (OFFICE) | | | | | | | | | | | | |
| 000042 000 | 02/01/96 | 6877 | MF200 | P | 07 00 | 0 | 6877 | 07/98 | 3870 | 859 | 859 | 4729 |
| OTHER FIXED ASSETS | | | | | | | | | | | | |
| 000043 000 | 12/31/90 | 839 | SLMM | Z | 05 00 | 0 | 839 | 07/98 | 839 | 0 | 0 | 839 |
| 5/91 SOFTWARE | | | | | | | | | | | | |
| 000046 000 | 08/12/96 | 2898 | MF200 | P | 07 00 | 2898 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| EXEC. CHAIR, COMP. STAND, FILE CABINET | | | | | | | | | | | | |
| 000047 000 | 10/17/96 | 8000 | MF200 | P | 07 00 | 8000 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| GM'S FURNITURE | | | | | | | | | | | | |
| 000048 000 | 02/24/97 | 1500 | MF200 | P | 07 00 | 1500 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| CELLULAR | | | | | | | | | | | | |
| 000049 000 | 12/26/96 | 1160 | MF200 | P | 07 00 | 1160 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| TELEVISION FOR CONDO | | | | | | | | | | | | |
| 000050 000 | 12/31/96 | 19795 | MF100 | R | 27 06 | 0 | 19795 | 07/98 | 1037 | 720 | 720 | 1757 |
| CONDOMINIUM | | | | | | | | | | | | |
| 000053 000 | 10/01/96 | 25234 | MF100 | R | 39 00 | 0 | 25234 | 04/99 | 1159 | 0 | 458 | 1618 d |
| L/H IMP. - OFFICE | | | | | | | | | | | | |
| 000054 000 | 12/01/96 | 4476 | MF100 | R | 39 00 | 0 | 4476 | 04/99 | 186 | 0 | 81 | 268 d |
| L/H IMP. - OFFICE | | | | | | | | | | | | |
| 000055 000 | 01/01/97 | 5920 | MF100 | R | 39 00 | 0 | 5920 | 04/99 | 234 | 0 | 108 | 342 d |
| L/H IMP. - OFFICE | | | | | | | | | | | | |
| 000056 000 | 12/18/96 | 6343 | MF200 | Q | 05 00 | 2779 | 3564 | 07/98 | 1853 | 684 | 684 | 2538 r |
| COMPAQ COMPUTERS (OFFICE/3) | | | | | | | | | | | | |
| 000057 000 | 09/01/96 | 1163 | MF200 | P | 07 00 | 1163 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| SURVEYLANCE CAMERA | | | | | | | | | | | | |
| 000058 000 | 03/01/97 | 1295 | MF200 | Q | 05 00 | 0 | 1295 | 07/98 | 673 | 249 | 249 | 922 |
| CPU BACK-UP BATTERIES/POWER CONDITIONERS | | | | | | | | | | | | |
| 000059 000 | 01/01/97 | 1120 | MF200 | Q | 05 00 | 0 | 1120 | 07/98 | 582 | 215 | 215 | 797 |
| COMPAQ | | | | | | | | | | | | |
| 000060 000 | 01/01/97 | 11718 | SLMM | Z | 03 00 | 0 | 11718 | 07/98 | 6185 | 3906 | 3906 | 10091 |
| PRO SERIES SOFTWARE | | | | | | | | | | | | |
| 000064 000 | 12/19/97 | 2349 | MF200 | P | 07 00 | 2349 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| BEDROOM/DINING SET | | | | | | | | | | | | |
| 000065 000 | 01/13/98 | 1415 | MF200 | P | 07 00 | 1415 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| LIVING ROOM SET | | | | | | | | | | | | |
| 000066 000 | 12/28/97 | 366752 | MF100 | R | 39 00 | 0 | 366752 | 07/98 | 5877 | 9404 | 9404 | 15281 |
| LEASEHOLD IMPROV - ETRO | | | | | | | | | | | | |
| 000067 000 | 03/31/98 | 3648 | MF100 | R | 39 00 | 0 | 3648 | 07/98 | 35 | 94 | 94 | 129 |
| ETRO LIGHT INSTALLATION | | | | | | | | | | | | |
| 000068 000 | 03/31/98 | 1970 | MF200 | P | 07 00 | 1970 | 0 | 07/98 | 0 | 0 | 0 | 0 r |

# SUN MOTOYAMA INT'L GUAM, INC.
## DEPRECIATION EXPENSE REPORT

### as of 07/31/1999

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P T | Est Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation Key |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETRO OFFICE DESK | | | | | | | | | | | | |
| 000069 000 | 11/01/97 | 3205 | MF200 | Q | 05 00 | 3205 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| TOSHIBA MULTIMEDIA NOTEBOOK | | | | | | | | | | | | |
| 000070 000 | 01/14/99 | 18464 | MF150 | R | 39 00 | 0 | 18464 | 00/00 | 0 | 355 | 355 | 355 |
| RENOVATION | | | | | | | | | | | | |
| 000071 000 | 04/01/99 | 10805 | MF200 | P | 05 00 | 0 | 10805 | 00/00 | 0 | 2161 | 2161 | 2161 |
| COMPUTER HARDWARE Y2K | | | | | | | | | | | | |
| 000072 000 | 04/01/99 | 9315 | MF200 | P | 05 00 | 0 | 9315 | 00/00 | 0 | 1863 | 1863 | 1863 |
| COMPUTER SOFTWARE Y2K | | | | | | | | | | | | |
| 000073 000 | 02/01/99 | 648 | MF200 | P | 05 00 | 0 | 648 | 00/00 | 0 | 130 | 130 | 130 |
| HP PRINTER | | | | | | | | | | | | |
| 000074 000 | 04/30/99 | 8930 | MF100 | R | 39 00 | 0 | 8930 | 04/99 | 0 | 0 | 0 | 0 d |
| LEASEHOLD INPROV. - OFFICE | | | | | | | | | | | | |
| Count= 54 | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ |
| Grand Total | | | | | | | | | | | | |
| | | 637336 | | | | 60615 | 576721 | | 79431 | 21351 | 22076 | 101507 |
| Less disposals and transfers | | | | | | | | | | | | |
| | | 50933 | | | | 2072 | 48861 | | 1860 | | | 2585 |
| | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ |
| Net | | 586403 | | | | 58543 | 527860 | | 77571 | 21351 | 22076 | 98922 |
| | | ============ | | | | ========== | ============ | | ============ | ============ | ============ | ============ |

------------------------------------------------------ Calculation Assumptions ------------------------------------------------------

| Book | Short Years | Midquarter Convention | Adjustment Convention |
|---|---|---|---|
| ---- | ----------- | ---------------------- | ---------------------- |
| Tax | [N] | [N] | None |

-------------------------------------------------------- Asset Grouping/Sorting --------------------------------------------------------

Group: All FAS Assets

      Include Assets that meet the following conditions:

          All FAS Assets

      Sort Assets by:

-------------------------------------------------------------- Key --------------------------------------------------------------

          r : Asset's acquired value has been reduced to arrive at depreciable basis.

          s : Asset has switched from declining-balance to straight-line

          d : Asset has been disposed of.

# SUN MOTOYAMA INT'L GUAM, INC.
## DEPRECIATION EXPENSE REPORT

### as of 07/31/1999

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P Est T Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation Key |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Book: AMT   FY: July** | | | | | | | | | | | |
| 000001 000 | 10/18/93 | 189 | MF150 | P 10 00 | 189 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| DISHWASHER, CONDO | | | | | | | | | | | |
| 000002 000 | 11/01/89 | 10673 | MF150 | P 10 00 | 0 | 10673 | 07/98 | 9333 | 893 | 893 | 10226 s |
| 5/90 F&F | | | | | | | | | | | |
| 000003 000 | 11/30/90 | 4161 | MF150 | P 10 00 | 0 | 4161 | 07/98 | 3290 | 349 | 349 | 3638 s |
| 5/91 7YR OFFICE F&F | | | | | | | | | | | |
| 000004 000 | 08/01/90 | 26793 | MF150 | P 10 00 | 0 | 26793 | 07/98 | 21178 | 2246 | 2246 | 23424 s |
| ETRO #2 F&F | | | | | | | | | | | |
| 000008 000 | 08/06/93 | 1573 | MF150 | P 10 00 | 1573 | 0 | 08/98 | 0 | 0 | 0 | 0 dr |
| CARPET INSTALL. CONDO | | | | | | | | | | | |
| 000009 000 | 10/18/93 | 293 | MF150 | P 10 00 | 293 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| ELECTRIC RANGE, CONDO | | | | | | | | | | | |
| 000010 000 | 08/19/93 | 499 | MF150 | P 10 00 | 499 | 0 | 08/98 | 0 | 0 | 0 | 0 dr |
| TOPPY'S OFFICE CABINET | | | | | | | | | | | |
| 000011 000 | 07/05/95 | 3200 | MF150 | P 10 00 | 3200 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| SHELVING | | | | | | | | | | | |
| 000012 000 | 07/18/95 | 3600 | MF150 | P 10 00 | 3600 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| OFFICE PARTITION | | | | | | | | | | | |
| 000013 000 | 08/24/95 | 3450 | MF150 | P 10 00 | 3450 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| DRAWER CABINET (ETRO) | | | | | | | | | | | |
| 000014 000 | 12/13/95 | 1100 | MF150 | P 10 00 | 1100 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| SHELVING UNIT | | | | | | | | | | | |
| 000015 000 | 11/01/89 | 11048 | MF150 | P 06 00 | 0 | 11048 | 07/98 | 11048 | 0 | 0 | 11048 s |
| 5/90 M&E | | | | | | | | | | | |
| 000016 000 | 03/27/91 | 1125 | MF150 | P 06 00 | 0 | 1125 | 07/98 | 1125 | 0 | 0 | 1125 s |
| 91 5 YR ASSETS | | | | | | | | | | | |
| 000017 000 | 06/30/91 | 310 | MF150 | P 10 00 | 310 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| MUSIC SYSTEM | | | | | | | | | | | |
| 000018 000 | 10/31/91 | 970 | MF150 | P 10 00 | 714 | 256 | 07/98 | 171 | 24 | 24 | 195 rs |
| CELLULAR TELEPHONE | | | | | | | | | | | |
| 000019 000 | 10/31/91 | 120 | MF150 | P 10 00 | 120 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| BINOCULARS | | | | | | | | | | | |
| 000020 000 | 01/12/94 | 800 | MF150 | Q 05 00 | 800 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| EPSON PRINTER | | | | | | | | | | | |
| 000021 000 | 06/29/94 | 1875 | MF150 | Q 05 00 | 1875 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| EPSON CPU A5801 | | | | | | | | | | | |
| 000022 000 | 06/29/94 | 450 | MF150 | Q 05 00 | 450 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| NEC READY MONITOR | | | | | | | | | | | |
| 000027 000 | 11/29/93 | 927 | MF150 | P 40 00 | 927 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| TYPHOON SHUTTER, CONDO | | | | | | | | | | | |
| 000031 000 | 06/16/96 | 16614 | ADS | R 40 00 | 0 | 16614 | 07/98 | 883 | 415 | 415 | 1298 |
| L/H IMP. - GUCCI | | | | | | | | | | | |
| 000033 000 | 01/26/96 | 4300 | ADS | R 40 00 | 0 | 4300 | 04/99 | 273 | 0 | 76 | 349 d |
| L/H IMP. - OFFICE | | | | | | | | | | | |
| 000036 000 | 12/01/93 | 2126 | MF150 | P 10 00 | 2126 | 0 | 07/98 | 0 | 0 | 0 | 0 r |
| ASSESSMENT FEE, CONDO | | | | | | | | | | | |
| 000037 000 | 01/26/96 | 1500 | MF150 | Q 05 00 | 1500 | 0 | 07/98 | 0 | 0 | 0 | 0 r |

# SUN MOTOYAMA INT'L GUAM, INC.
## DEPRECIATION EXPENSE REPORT

### as of 07/31/1999

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P T | Est Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation | Key |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHER - EPSON ETRO COMPUTER | | | | | | | | | | | | | |
| 000038 000 | 01/26/96 | 1750 | MF150 | Q | 05 00 | 1750 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| OTHER - HP VECTRA (GM COMPUTER) | | | | | | | | | | | | | |
| 000039 000 | 02/27/96 | 7190 | MF150 | Q | 05 00 | 7190 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| OTHER - HP COMPUTER (OFF/ETRO) | | | | | | | | | | | | | |
| 000040 000 | 04/26/96 | 3155 | MF150 | Q | 05 00 | 2510 | 645 | 07/98 | 376 | 107 | 107 | 484 | rs |
| OTHER - HP VECTRA | | | | | | | | | | | | | |
| 000041 000 | 07/29/96 | 1705 | MF150 | Q | 05 00 | 0 | 1705 | 07/98 | 995 | 284 | 284 | 1279 | s |
| OTHER - HP VECTRA (OFFICE) | | | | | | | | | | | | | |
| 000042 000 | 02/01/96 | 6877 | MF150 | P | 10 00 | 0 | 6877 | 07/98 | 2281 | 689 | 689 | 2970 | |
| OTHER FIXED ASSETS | | | | | | | | | | | | | |
| 000043 000 | 12/31/90 | 839 | SLMM | Z | 05 00 | 0 | 839 | 07/98 | 839 | 0 | 0 | 839 | |
| 5/91 SOFTWARE | | | | | | | | | | | | | |
| 000046 000 | 08/12/96 | 2898 | MF150 | P | 10 00 | 2898 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| EXEC. CHAIR, COMP. STAND, FILE CABINET | | | | | | | | | | | | | |
| 000047 000 | 10/17/96 | 9000 | MF150 | P | 10 00 | 8000 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| GM'S FURNITURE | | | | | | | | | | | | | |
| 000048 000 | 02/24/97 | 1500 | MF150 | P | 10 00 | 1500 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| CELLULAR | | | | | | | | | | | | | |
| 000049 000 | 12/26/96 | 1160 | MF150 | P | 10 00 | 1160 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| TELEVISION FOR CONDO | | | | | | | | | | | | | |
| 000050 000 | 12/31/96 | 19795 | ADS | R | 40 00 | 0 | 19795 | 07/98 | 804 | 495 | 495 | 1299 | |
| CONDOMINIUM | | | | | | | | | | | | | |
| 000053 000 | 10/01/96 | 25234 | ADS | R | 40 00 | 0 | 25234 | 04/99 | 1130 | 0 | 447 | 1577 | d |
| L/H IMP. - OFFICE | | | | | | | | | | | | | |
| 000054 000 | 12/01/96 | 4476 | ADS | R | 40 00 | 0 | 4476 | 04/99 | 182 | 0 | 79 | 261 | d |
| L/H IMP. - OFFICE | | | | | | | | | | | | | |
| 000055 000 | 01/01/97 | 5920 | ADS | R | 40 00 | 0 | 5920 | 04/99 | 228 | 0 | 105 | 333 | d |
| L/H IMP. - OFFICE | | | | | | | | | | | | | |
| 000056 000 | 12/18/96 | 6343 | MF150 | Q | 05 00 | 2779 | 3564 | 07/98 | 1443 | 636 | 636 | 2080 | r |
| COMPAQ COMPUTERS (OFFICE/3) | | | | | | | | | | | | | |
| 000057 000 | 09/01/96 | 1163 | MF150 | P | 10 00 | 1163 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| SURVEYLANCE CAMERA | | | | | | | | | | | | | |
| 000058 000 | 03/01/97 | 1295 | MF150 | Q | 05 00 | 0 | 1295 | 07/98 | 524 | 231 | 231 | 756 | |
| CPU BACK-UP BATTERIES/POWER CONDITIONERS | | | | | | | | | | | | | |
| 000059 000 | 01/01/97 | 1120 | MF150 | Q | 05 00 | 0 | 1120 | 07/98 | 454 | 200 | 200 | 654 | |
| COMPAQ | | | | | | | | | | | | | |
| 000060 000 | 01/01/97 | 11718 | SLMM | Z | 03 00 | 0 | 11718 | 07/98 | 6185 | 3906 | 3906 | 10091 | |
| PRO SERIES SOFTWARE | | | | | | | | | | | | | |
| 000064 000 | 12/19/97 | 2349 | MF150 | P | 10 00 | 2349 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| BEDROOM/DINING SET | | | | | | | | | | | | | |
| 000065 000 | 01/13/98 | 1415 | MF150 | P | 10 00 | 1415 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |
| LIVING ROOM SET | | | | | | | | | | | | | |
| 000066 000 | 12/28/97 | 366752 | ADS | R | 40 00 | 0 | 366752 | 07/98 | 5731 | 9169 | 9169 | 14899 | |
| LEASEHOLD IMPROV - ETRO | | | | | | | | | | | | | |
| 000067 000 | 03/31/98 | 3648 | ADS | R | 40 00 | 0 | 3648 | 07/98 | 34 | 91 | 91 | 125 | |
| ETRO LIGHT INSTALLATION | | | | | | | | | | | | | |
| 000068 000 | 03/31/98 | 1970 | MF150 | P | 10 00 | 1970 | 0 | 07/98 | 0 | 0 | 0 | 0 | r |

# SUN MOTOYAMA INT'L GUAM, INC.
## DEPRECIATION EXPENSE REPORT

### as of 07/31/1999

| SYS No Ext | In Svc Date | Acquired Value | Dep Meth | P T | Est Life | Salvage/ Sect 179 | Depreciable Basis | Prev Thru | Prior Accum Depreciation | Depreciation This Run | Current Year to Date | Curr Accum Depreciation | Key |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ETRO OFFICE DESK | | | | | | | | | | | | |
| 000069 000 | 11/01/97 | 3205 | MF150 | Q | 05 00 | 3205 | 0 | 07/99 | 0 | 0 | 0 | 0 | r |
| | TOSHIBA MULTIMEDIA NOTEBOOK | | | | | | | | | | | | |
| 000070 000 | 01/14/99 | 18464 | MF150 | R | 39 00 | 0 | 18464 | 00/00 | 0 | 355 | 355 | 355 | |
| | RENOVATION | | | | | | | | | | | | |
| 000071 000 | 04/01/99 | 10805 | MF150 | P | 05 00 | 0 | 10805 | 00/00 | 0 | 1621 | 1621 | 1621 | |
| | COMPUTER HARDWARE Y2K | | | | | | | | | | | | |
| 000072 000 | 04/01/99 | 9315 | MF150 | P | 05 00 | 0 | 9315 | 00/00 | 0 | 1397 | 1397 | 1397 | |
| | COMPUTER SOFTWARE Y2K | | | | | | | | | | | | |
| 000073 000 | 02/01/99 | 648 | MF150 | P | 05 00 | 0 | 648 | 00/00 | 0 | 97 | 97 | 97 | |
| | HP PRINTER | | | | | | | | | | | | |
| 000074 000 | 04/30/99 | 8930 | MF100 | R | 39 00 | 0 | 8930 | 04/99 | 0 | 0 | 0 | 0 | d |
| | LEASEHOLD IMPROV. - OFFICE | | | | | | | | | | | | |
| Count= 54 | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ | |
| Grand Total | | | | | | | | | | | | | |
| | | 637336 | | | | 60615 | 576721 | | 68508 | 23206 | 23914 | 92421 | |
| Less disposals and transfers | | | | | | | | | | | | | |
| | | 50933 | | | | 2072 | 48861 | | 1814 | | | 2521 | |
| | | ------------ | | | | ---------- | ------------ | | ------------ | ------------ | ------------ | ------------ | |
| Net | | 586403 | | | | 58543 | 527860 | | 66694 | 23206 | 23914 | 89901 | |
| | | ============ | | | | ========== | ============ | | ============ | ============ | ============ | ============ | |

---------------------------------------------------- Calculation Assumptions -----------------------------------------------------

| Book | Short Years | Midquarter Convention | Adjustment Convention |
|---|---|---|---|
| ---- | ----------- | --------------------- | --------------------- |
| AMT | [N] | [N] | None |

---------------------------------------------------- Asset Grouping/Sorting -----------------------------------------------------

Group: All FAS Assets

    Include Assets that meet the following conditions:

        All FAS Assets

    Sort Assets by:

---------------------------------------------------- Key -----------------------------------------------------

        r : Asset's acquired value has been reduced to arrive at depreciable basis.

        s : Asset has switched from declining-balance to straight-line

        d : Asset has been disposed of.

Form **7004**
(Rev. July 1998)

Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Corporation Income Tax Return

OMB No. 1545-0233

Name of corporation

SUN MOTOYAMA INTERNATIONAL GUAM, INC.

Employer Identification number

98-0018893

Number, street, and room or suite no. (If a P.O. box or outside the United States, see instructions.)

P.O. BOX 8139

City or town, state, and ZIP code

TAMUNING, GU 96931

Check type of return to be filed:

| | | | |
|---|---|---|---|
| ☒ Form 1120 | ☐ Form 1120-FSC | ☐ Form 1120-ND | ☐ Form 1120-REIT | ☐ Form 1120-SF |
| ☐ Form 1120-A | ☐ Form 1120-H | ☐ Form 1120-PC | ☐ Form 1120-RIC | |
| ☐ Form 1120-F | ☐ Form 1120-L | ☐ Form 1120-POL | ☐ Form 1120S | |
| ☐ Form 990-C | | | | |
| ☐ Form 990-T | | | | |

**Note:** Other 990 filers (i.e., Form 990, 990-EZ, 990-BL, 990-PF, and certain filers of Form 990-T (see instructions)) must use Form 2758 to request an extension of time to file.

Form 1120-F filers: Check here if you do not have an office or place of business in the United States ..................................... ▶ ☐

1a I request an automatic 6-month (or, for certain corporations, 3-month) extension of time until **4/15**, **2000**, to file the income tax return of the corporation named above for ▶ ☐ calendar year _____ or ▶ ☒ tax year beginning **8/01**, **1998**, and ending **7/31**, **1999**.

b If this tax year is for less than 12 months, check reason:
☐ Initial return   ☐ Final return   ☐ Change in accounting period   ☐ Consolidated return to be filed

2 If this application also covers subsidiaries to be included in a consolidated return, complete the following:

| Name and address of each member of the affiliated group | Employer identification number | Tax period |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

RECEIVED
OCT 08 1999
DEPT. OF REV. & TAX.
ITAPB

| | | | |
|---|---|---:|---:|
| 3 | Tentative tax (see instructions)............................................................ | 3 | 0 |
| 4 | Credits: | | |
| a | Overpayment credited from prior year ...... 4a | 360,516 | | |
| b | Estimated tax payments for the tax year ..... 4b | | | |
| c | Less refund for the tax year applied for on Form 4466 ................... 4c ( ) Bal▶ 4d | 360,516 | | |
| e | Credit for tax paid on undistributed capital gains (Form 2439)................ 4e | | | |
| f | Credit for Federal tax on fuels (Form 4136) ......................... 4f | | | |
| 5 | Total. Add lines 4d through 4f .................................................... | 5 | 360,516 |
| 6 | Balance due. Subtract line 5 from line 3. Deposit this amount electronically or with a Federal Tax Deposit (FTD) Coupon (see instructions)............................................. | 6 | 0 |

**Signature.** – Under penalties of perjury, I declare that I have been authorized by the above-named corporation to make this application, and to the best of my knowledge and belief, the statements made are true, correct, and complete.

Signature of officer or agent)  Joe M. Arnett

Representative
(Title)

10/7/99
(Date)

For Paperwork Reduction Act Notice, see instructions.

Form **7004** (Rev. 7-98)

KFA

Case 1:03-cv-00045   Document 6   Filed 03/08/2004   Page 37 of 55

Form **1120X**

(Rev. June 1995)

Department of the Treasury
Internal Revenue Service

# GUAM
## Amended U.S. Corporation
## Income Tax Return

OMB No. 1545-0132

► For tax year ending in
**7/97**
(Enter month and year)

| | |
|---|---|
| Please Type or Print | **Name**<br>SUN MOTOYAMA INTERNATIONAL GUAM, INC. |
| | **Number, street, and room or suite no. (If a P.O. box, see instructions.)**<br>P.O. BOX 8139 |
| | **City or town, state, and ZIP code**<br>TAMUNING, GU 96931 |

Employer identification number
98-0018893

RECEIVED
SEP 03 2003
DEPT. OF REV. & TAX.
ITAPD

Telephone number (optional)

Enter name and address used on original return (If same as above, write "Same.")

SAME

Internal Revenue Service Center
where original return was filed ► TIYAN, GUAM

## Fill in Applicable Items and Use Part II To Explain Any Changes

| **Part I** Income and Deductions (see instructions) | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease – explain in Part II) | (c) Correct amount |
|---|---|---|---|
| 1 Total income (Form 1120 or 1120-A, line 11) | 9884734 | | 9884734 |
| 2 Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 3905468 | 128130 | 4033598 |
| 3 Taxable income. Subtract line 2 from line 1 | 5979266 | -128130 | 5851136 |
| 4 Tax (Form 1120, line 31, or Form 1120-A, line 27) | 2032950 | -43564 | 1989386 |

**Payments and Credits** (see instructions)

ORIGINAL

| | | | |
|---|---|---|---|
| 5a Overpayment in prior year allowed as a credit | 43429 | | 43429 |
| b Estimated tax payments | 2090500 | | 2090500 |
| c Refund applied for on Form 4466 | | | |
| d Subtract line 5c from the sum of lines 5a and 5b | 2133929 | | 2133929 |
| e Tax deposited with Form 7004 | | | |
| f Credit from regulated investment companies | | | |
| g Credit for Federal tax on fuels | | | |

| | |
|---|---|
| 6 Tax deposited or paid with (or after) the filing of the original return | 0 |
| 7 Add lines 5d through 6, column (c) | 2133929 |
| 8 Overpayment, if any, as shown on original return or as later adjusted | 100182 |
| 9 Subtract line 8 from line 7 | 2033747 |

**Tax Due or Refund**

10 Tax due. Subtract line 9 from line 4, column (c). Make check payable to "Internal Revenue Service"
(see instructions) .................................................................... ►

11 Refund. Subtract line 4, column (c), from line 9 .................................... ► * **43564**

Please
Sign
Here

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ► Signature of officer | Date | ► Title General Manager |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Paid Preparer's Use Only | **Preparer's signature**<br>TOD M. ARNETT | Date<br>1/29/03 | Check if self-employed ► ☐ | Preparer's social security no.<br>P00018125 |
| | **Firm's name (or yours if self-employed) and address**<br>DELOITTE & TOUCHE LLP<br>361 SOUTH MARINE DRIVE<br>TAMUNING, GUAM, -- | | E.I. No. ► 98-0047535 | ZIP code ► 96913 |

GUAM

For Paperwork Reduction Act Notice, see instructions on page 3.

Form **1120X** (Rev. 6-95)

KFA Exhibit "B" *ESTIMATED TAX PENALTY OF $797 IS DEDUCTED FROM

**Part II   Explanation of Changes to Income, Deductions, Credits, etc.** Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary.

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

TAXPAYER HAS AMENDED ITS 1996 CORPORATE INCOME TAX RETURN TO CARRY BACK NET OPERATING LOSS OF $128,130 AND ALTERNATIVE MINIMUM TAX NET OPERATING LOSS OF $132,288, GENERATED FROM ITS 2001 CORPORATE INCOME TAX RETURN.

# Form 1120 — U. S. Corporation Income Tax Return

**Form 1120**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**1996**

For calendar year 1996 or tax year beginning **8/01**, 1996, ending **7/31**, 19 **97**

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

**A Check if a:**
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Temporary Regs. sec. 1.441–4T – see instructions) ☐

Use IRS label. Otherwise, please print or type.

SUN MOTOYAMA INTERNATIONAL GUAM, INC.
P.O. BOX 8139
TAMUNING, GU  96931

**B Employer identification number**
98-0018893

**C Date incorporated**
5/23/74

**D Total assets (see page 6 of instructions)**
$ 8166597

**E** Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Change of address

## INCOME

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales **16518424** b Less returns and allowances | c Balance ▶ | 1c | 16518424 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 6778469 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 9739955 |
| 4 | Dividends (Schedule C, line 19) | 4 | |
| 5 | Interest ..... SEE STATEMENT 1 | 5 | 121981 |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | 9 | |
| 10 | Other income (see page 7 of instructions – attach schedule) ..... SEE STATEMENT 2 | 10 | 22798 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 9884734 |

## DEDUCTIONS (See instructions for limitations on deductions)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | 994943 |
| 14 | Repairs and maintenance | 14 | 15 |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 712048 |
| 17 | Taxes and licenses ..... SEE STATEMENT 3 | 17 | 726457 |
| 18 | Interest | 18 | 79265 |
| 19 | Charitable contributions (see page 8 of instructions for 10% limitation) ..... SEE STATEMENT 4 | 19 | 1984 |
| 20 | Depreciation (attach Form 4562) | 20 | 44532 | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | 21b | 44532 |
| 22 | Depletion | 22 | |
| 23 | Advertising | 23 | 232848 |
| 24 | Pension, profit-sharing, etc., plans | 24 | 117656 |
| 25 | Employee benefit programs | 25 | 10329 |
| 26 | Other deductions (attach schedule) ..... SEE STATEMENT 5 | 26 | 985391 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 3905468 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 5979266 |
| 29 | Less: a Net operating loss deduction (see page 10 of instr.) ..... SEE ST 6 | 29a | 128130 | |
| | b Special deductions (Schedule C, line 20) | 29b | | |
| | | 29c | 128130 |

## TAX AND PAYMENTS

| | | | |
|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 | 30 | 5851136 |
| 31 | Total tax (Schedule J, line 10) | 31 | 1989386 |
| 32 | **Payments:** | | |
| a | 1995 overpayment credited to 1996 | 32a | 43429 | |
| b | 1996 estimated tax payments | 32b | 2090500 | |
| c | Less 1996 refund applied for on Fm 4466 32c ( ) d Bal ▶ | 32d | 2133929 | |
| e | Tax deposited with Form 7004 | 32e | | |
| f | Credit from regulated investment companies (attach Form 2439) | 32f | | |
| g | Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 2133929 |
| 33 | Estimated tax penalty (see page 11 of instructions). Check if Form 2220 is attached ▶ ☒ | 33 | 797 |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 143746 |
| 36 | Enter amount of line 35 you want: Credited to 1997 estimated tax ▶ **100182** Refunded ▶ | 36 | 43564 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶           Date           Title ▶

**Paid Preparer's Use Only**

| Preparer's signature ▶ | JOE M. ARNETT | Date | Check if self-employed ☐ | Preparer's social security number P00018125 |
|---|---|---|---|---|
| Firm's name (or yours, if self-employed) and address | DELOITTE & TOUCHE LLP 361 SOUTH MARINE DRIVE TAMUNING, GUAM, -- | | EIN ▶ 98-0047535 ZIP code ▶ 96913 | |

KFA

Case 1:03-cv-00045   Document ... AS AMENDED   Filed 03/08/2004   Page 40 of 55

## Schedule J    Tax Computation (See page 13 of instructions.)

1   Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . . . . . . . . ▶ ☐
Important:  Members of a controlled group, see instructions on page 13.

2a  If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) $ |_____|   (2) $ |_____|   (3) $ |_____|

b   Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) . . | $ |_____|
(2) Additional 3% tax (not more than $100,000) . | $ |_____|

3   Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions on page 13) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | **3** | 1989386

4a  Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a |
b   Possessions tax credit (attach Form 5735) . . . . . . . . . . . . . . . . . . . . . . | 4b |
c   Check: ☐ Nonconventional source fuel credit
☐ QEV credit (attach Form 8834) . . . . . . . . . . . . . . . . . . . | 4c |
d   General business credit. Enter and check which forms are attached:
☐ 3800  ☐ 3468  ☐ 5884  ☐ 6478  ☐ 6765  ☐ 8586  ☐ 8830
☐ 8826  ☐ 8835  ☐ 8844  ☐ 8845  ☐ 8846  ☐ 8820  ☐ 8847 | 4d |
e   Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . . . . . . | 4e |

5   Total credits. Add lines 4a through 4e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 |
6   Subtract line 5 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 1989386
7   Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 |
8   Recapture taxes. Check if from:  ☐ Form 4255  ☐ Form 8611 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 |
9   Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 |
10  Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 1989386

## Schedule K    Other Information (See page 15 of instructions.)

|  |  | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: | | |
| a | ☐ Cash   b ☒ Accrual | | |
| c | ☐ Other (specify) ▶ | | |

2   See page 17 of the instructions and state the principal:
a   Business activity code no. ▶ 5600
b   Business activity ▶ SALES
c   Product or service ▶ APPAREL & ACCES

3   Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . .   | | X |

If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

4   Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . . . . . . . . . . . . . . |   | X |

If "Yes," enter employer identification number and name of the parent corporation ▶ _____

5   Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |

If "Yes," attach a schedule showing name and identifying no. (Do not include any information already entered in 4 above.)
Enter percentage owned ▶  SEE STATEMENT 7

6   During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) . . . . . . . . . . . . |   | X |

If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

|  |  | Yes | No |
|---|---|---|---|
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) . . . . . . . . . . . . . . . . . |   | X |

If "Yes," attach Form 5471 for each such corporation.
Enter number of Forms 5471 attached ▶

8   At any time during the 1996 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . . . . . . . . . .   |   | X |

If "Yes," the corporation may have to file Form TD F 90–22.1.
If "Yes," enter name of foreign country ▶

9   During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 16 of the instructions for other forms the corporation may have to file . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   |   | X |

10  Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | X |   |
a   Enter percentage owned ▶ 50.00
b   Enter owner's country ▶ JAPAN/HONG KONG
c   The corporation may have to file Form 5472.
Enter number of Forms 5472 attached ▶  2

11  Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . ▶ ☐
If so, the corporation may have to file Form 8281.

12  Enter the amount of tax–exempt interest received or accrued during the tax year . . . . . . ▶ $ _____

13  If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶  2

14  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . . ▶ ☐

15  Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.)

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax – Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545–0175

**1996**

| Name | Employer identification number |
|---|---|
| SUN MOTOYAMA INTERNATIONAL GUAM, INC. | 98-0018893 |

| | | | | |
|---|---|---|---|---|
| **1** | Taxable income or (loss) before net operating loss deduction............................................ | | **1** | 5979266 |
| **2** | **Adjustments and preferences:** | | | |
| **a** | Depreciation of post–1986 property............................................. | **2a** | -8054 | |
| **b** | Amortization of certified pollution control facilities................................... | **2b** | | |
| **c** | Amortization of mining exploration and development costs........................... | **2c** | | |
| **d** | Amortization of circulation expenditures (personal holding companies only)................ | **2d** | | |
| **e** | Adjusted gain or loss............................................................. | **2e** | -41699 | |
| **f** | Long–term contracts.............................................................. | **2f** | | |
| **g** | Installment sales................................................................. | **2g** | | |
| **h** | Merchant marine capital construction funds........................................ | **2h** | | |
| **i** | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only)...... | **2i** | | |
| **j** | Tax shelter farm activities (personal service corporations only)........................ | **2j** | | |
| **k** | Passive activities (closely held corporations and personal service corporations only)........ | **2k** | | |
| **l** | Loss limitations.................................................................. | **2l** | | |
| **m** | Depletion........................................................................ | **2m** | | |
| **n** | Tax–exempt interest from specified private activity bonds............................ | **2n** | | |
| **o** | Charitable contributions........................................................... | **2o** | | |
| **p** | Intangible drilling costs........................................................... | **2p** | | |
| **q** | Accelerated depreciation of real property (pre–1987)............................... | **2q** | | |
| **r** | Accelerated depreciation of leased personal property (pre–1987) (personal holding companies only)........................................... | **2r** | | |
| **s** | Other adjustments................................................................ | **2s** | | |
| **t** | Combine lines 2a through 2s....................................................... | | **2t** | -49753 |
| **3** | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t............ | | **3** | 5929513 |
| **4** | **Adjusted current earnings (ACE) adjustment:** | | | |
| **a** | Enter the corporation's ACE from line 10 of the worksheet on page 8 of the instructions ...... | **4a** | 5943135 | |
| **b** | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples beginning on page 4 of the instructions) ...................... | **4b** | 13622 | |
| **c** | Multiply line 4b by 75% (.75). Enter the result as a positive amount ..................... | **4c** | 10217 | |
| **d** | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 5 of the instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) ........................................................ | **4d** | 7916 | |
| **e** | ACE adjustment: ● If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. ● If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | **4e** | 10217 |
| **5** | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax............ | | **5** | 5939730 |
| **6** | Alternative tax net operating loss deduction (see page 5 of the instructions)..........SEE STATEMENT 13 | | **6** | 132288 |
| **7** | Alternative minimum taxable income. Subtract line 6 from line 5 ........................................ | | **7** | 5807442 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (1996)

AS AMENDED

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) ........................................... | 8 | 5807442 |
| 9 | **Exemption phase-out computation** (if line 8 is $310,000 or more, skip lines 9a and 9b and enter –0– on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 5 of the Instructions). If zero or less, enter –0–........................ | 9a | |
| b | Multiply line 9a by 25% (.25)................................................ | 9b | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see page 5 of the Instructions). If zero or less, enter –0–................................................... | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter –0–........................................................ | 10 | 5807442 |
| 11 | Multiply line 10 by 20% (.20) ................................................................. | 11 | 1161488 |
| 12 | Alternative minimum tax foreign tax credit. See page 5 of the Instructions for limitations ............................ | 12 | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11................................................. | 13 | 1161488 |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit........................ | 14 | 1989386 |
| 15 | **Alternative minimum tax.** Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter –0–................................... | 15 | 0 |

SUN MOTOYAMA INTERNATIONAL GUAM, INC.    98-0018893

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 6).

| | | | | |
|---|---|---|---|---|
| 1 | Pre–adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | 5929513 |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 52586 | |
| b | ACE depreciation: | | | |
| | (1) Post–1993 property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b(1)** | 16367 | |
| | (2) Post–1989, pre–1994 property . . . . . . . . . . . . . . . . . . . . | **2b(2)** | 8042 | |
| | (3) Pre–1990 MACRS property . . . . . . . . . . . . . . . . . . . . . . . | **2b(3)** | 14555 | |
| | (4) Pre–1990 original ACRS property. . . . . . . . . . . . . . . . . . | **2b(4)** | | |
| | (5) Property described in sections 168(f)(1) through (4). . . . . . | **2b(5)** | | |
| | (6) Other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2b(6)** | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . . . . . . . . . . . . . . . | **2b(7)** | 38964 | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | | 13622 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax–exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders). . . . . . . . . . . . . . . | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . . . . . . . . . . . . . . | **3d** | | |
| e | Other items (see Regulations sections 1.56(g) – 1(c)(6)(iii) through (ix) for a partial list) . . . . . | **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . . . . . . . . . . . . . | **3f** | | 0 |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . . . . . . . . . . | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c). . . . . . . . . . . . . | **4d** | | |
| e | Other items (see Regulations sections 1.56(g) – 1(d)(3)(i) and (ii) for a partial list). . . . . . . . . | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . . . . . . . | **4f** | | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | |
| d | LIFO inventory adjustments. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5d** | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5f** | | 0 |
| 6 | Disallowance of loss on exchange of debt pools. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre–1994 property. . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| **10** | **Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626** | **10** | | 5943135 |

Client 36117X          SUN MOTOYAMA INTERNATIONAL GUAM, INC.          98-0018893

**STATEMENT 1**
**FORM 1120, LINE 5**
**INTEREST INCOME**

| | | |
|---|---|---|
| INTEREST INCOME .......................................... | $ | 121981 |
| | TOTAL | $ 121981 |
| | | ========= |

**STATEMENT 2**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---|
| COMMISSION INCOME ........................................ | $ | 18358 |
| OTHER INCOME ............................................. | | 4440 |
| | TOTAL | $ 22798 |
| | | ========= |

**STATEMENT 3**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---|
| GRT ..................................................... | $ | 655395 |
| OTHER TAXES ............................................. | | 170 |
| PAYROLL TAXES ........................................... | | 70892 |
| | TOTAL | $ 726457 |
| | | ========= |

**STATEMENT 4**
**FORM 1120, LINE 19**
**CHARITABLE CONTRIBUTIONS**

| | | |
|---|---|---|
| CHARITABLE CONTRIBUTION ................................. | $ | 1984 |
| | TOTAL | $ 1984 |
| | | ========= |

Client 36117X       **SUN MOTOYAMA INTERNATIONAL GUAM, INC.**       98-0018893

**STATEMENT 5**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| AMORTIZATION ........................................................ $ | 2279 |
| BANK CHARGES .......................................................... | 269426 |
| CASH SHORT .............................................................. | 235 |
| COMMUNICATIONS ....................................................... | 29532 |
| DAMAGE ACCOUNT ....................................................... | 1600 |
| DUES AND SUBSCRIPTIONS ............................................ | 20542 |
| INSURANCE ............................................................... | 79821 |
| LEGAL AND PROFESSIONAL ............................................ | 76038 |
| LOSS ON ABANDONMENT OF L/H & OTHER F/A .................... | 5231 |
| MEALS, ENTERTAINMENT, AND CERTAIN TRAVEL EXPENSES .......... | 5483 |
| OUTSIDE SERVICES ...................................................... | 12452 |
| POSTAGE .................................................................. | 4811 |
| SUPPLIES .................................................................. | 196127 |
| TRANSPORTATION ....................................................... | 19181 |
| TRAVEL .................................................................... | 103116 |
| UTILITIES ................................................................. | 14146 |
| WAREHOUSE & OFFICE .................................................. | 145371 |
| TOTAL   $ | 985391 |
| | ========= |

**STATEMENT 6**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

CARRYBACK GENERATED FROM FISCAL YEAR END   7/31/02   $    128130

   AMOUNT UTILIZED IN          0
                      ———————

   TOTAL UTILIZATION ............................. $      0
                                     ———————

   AVAILABLE FOR CARRYBACK TO 1996 .............................   128130

TOTAL NET OPERATING LOSS DEDUCTION .......................... $   128130
                                                     =========

**STATEMENT 7**
**FORM 1120, SCHEDULE K, LINE 5**
**50% OR MORE OWNERS**

| | |
|---|---|
| NAME | : PLOWDEN HONG KONG LIMITED |
| ID NUMBER | : N/A |
| PERCENTAGE OWNED | : 50.00% |

| | |
|---|---|
| NAME | : INTERNATIONAL SUN MOTOYAMA CO., LTD. |
| ID NUMBER | : N/A |
| PERCENTAGE OWNED | : 50.00% |

**STATEMENT 8**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES ................................... | $ 149483 | $ 209482 |
| GUAM INCOME TAX RECEIVABLE ......................... | 0 | 44893 |
| NOTE RECEIVABLE - CURRENT .......................... | 0 | 374678 |
| TOTAL | $ 149483 | $ 629053 |

**STATEMENT 9**
**FORM 1120, SCHEDULE L, LINE 14**
**OTHER ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| RENTAL DEPOSITS ................................... | $ 50570 | $ 70844 |
| NOTES RECEIVABLE .................................. | 0 | 199256 |
| DEFERRED TAX ASSET ................................ | 105394 | 273387 |
| TOTAL | $ 155964 | $ 543487 |

**STATEMENT 10**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| SALARIES PAYABLE ................................... | $ 10482 | $ 253957 |
| INCOME TAX PAYABLE ................................ | 25880 | 0 |
| FICA TAX PAYABLE .................................. | 3277 | 3267 |
| WITHHOLDING TAX PAYABLE ........................... | 3841 | 1710 |
| GROSS RECEIPTS TAX ................................ | 55931 | 51787 |
| RETIREMENT PLAN PAYABLE ........................... | 36714 | 105741 |
| TOTAL | $ 136125 | $ 416462 |

**STATEMENT 11**
**FORM 1120, SCHEDULE M–1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| | |
|---|---|
| 401(K) PROFIT SHARING PLAN ................................. | $ 78438 |
| CLUB MEMBERSHIP ........................................... | 2500 |
| TOTAL | $ 80938 |

**STATEMENT 12**
**FORM 1120, SCHEDULE M–1, LINE 8**
**DEDUCTIONS NOT ON BOOKS**

| | |
|---|---|
| AMORTIZATION ........................................... | $ 2279 |
| LOSS ON ABANDONMENT OF L/H & OTHER F/A .................... | 2080 |
| TOTAL | $ 4359 |

**STATEMENT 13**
**FORM 4626, LINE 6**
**AMT NET OPERATING LOSS DEDUCTIONS**

AS AMENDED

**STATEMENT 13 CONTINUED**
**FORM 4626, LINE 6**
**AMT NET OPERATING LOSS DEDUCTIONS**

CARRYBACK GENERATED FROM FISCAL YEAR END  7/31/02 . $    132288

  AMOUNT UTILIZED IN                 0

  TOTAL UTILIZATION ............................ $        0

  AVAILABLE FOR CARRYBACK TO 1996 ...........................    132288

TOTAL AMT NET OPERATING LOSS DEDUCTION ...................... $    132288
                                                           =========

# Form 1120

**U.S. Corporation Income Tax Return**

Department of the Treasury
Internal Revenue Service

For calendar year 1996 or tax year beginning  8/01  , 1996, ending  7/31  , 19 97

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**1996**

**A** Check if a:
1 Consolidated return (attach Form 851) ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T—see instructions) ☐

Use IRS label. Otherwise, please print or type.

SUN MOTOYAMA INTERNATIONAL GUAM, INC.
P.O. BOX 8139
TAMUNING, GU  96931

**B** Employer identification number
98-0018893

**C** Date incorporated
5/23/74

**D** Total assets (see page 8 of instructions)
$ 8166597

**E** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Change of address

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales | 16518424 | **b** Less returns and allowances | | **c** Balance ▶ | **1c** | 16518424 |
| | 2 Cost of goods sold (Schedule A, line 8) | | | | **2** | 6778469 |
| | 3 Gross profit. Subtract line 2 from line 1c | | | | **3** | 9739955 |
| | 4 Dividends (Schedule C, line 19) | | | | **4** | |
| | 5 Interest | | | | **5** | 121981 |
| | 6 Gross rents | | | | **6** | |
| | 7 Gross royalties | | | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | | **8** | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | | | **9** | |
| | 10 Other income (see page 7 of instructions – attach schedule) SEE STATEMENT 1 | | | | **10** | 22798 |
| | 11 Total income. Add lines 3 through 10 ▶ | | | | **11** | 9884734 |

| | | | | |
|---|---|---|---|---|
| **D E D U C T I O N S** (See Instructions for Limitations) | 12 Compensation of officers (Schedule E, line 4) | | **12** | |
| | 13 Salaries and wages (less employment credits) | | **13** | 994943 |
| | 14 Repairs and maintenance | | **14** | 15 |
| | 15 Bad debts | | **15** | |
| | 16 Rents | | **16** | 712048 |
| | 17 Taxes and licenses SEE STATEMENT 2 | | **17** | 726457 |
| | 18 Interest | | **18** | 79265 |
| | 19 Charitable contributions (see page 8 of instructions for 10% limitation) SEE STATEMENT 3 | | **19** | 1984 |
| | 20 Depreciation (attach Form 4562) | **20** 44532 | | |
| | 21 Less depreciation claimed on Schedule A and elsewhere on return | **21a** | **21b** | 44532 |
| | 22 Depletion | | **22** | |
| | 23 Advertising | | **23** | 232848 |
| | 24 Pension, profit-sharing, etc., plans | | **24** | 117656 |
| | 25 Employee benefit programs | | **25** | 10329 |
| | 26 Other deductions (attach schedule) SEE STATEMENT 4 | | **26** | 985391 |
| | 27 Total deductions. Add lines 12 through 26 ▶ | | **27** | 3905468 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | 5979266 |
| | 29 Less: a Net operating loss deduction (see page 10 of instr.) | **29a** | | |
| | b Special deductions (Schedule C, line 20) | **29b** | **29c** | |

| | | | | |
|---|---|---|---|---|
| **T A X   A N D   P A Y M E N T S** | 30 Taxable income. Subtract line 29c from line 28 | | **30** | 5979266 |
| | 31 Total tax (Schedule J, line 10) | | **31** | 2032950 |
| | 32 Payments: | | | |
| | a 1995 overpayment credited to 1996 | **32a** 43429 | | |
| | b 1996 estimated tax payments | **32b** 2090500 | | |
| | c Less 1996 refund applied for on Fm 4466 | **32c** ( ) **d Bal ▶** | **32d** 2133929 | |
| | e Tax deposited with Form 7004 | **32e** | | |
| | f Credit from regulated investment companies (attach Form 2439) | **32f** | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | **32g** | **32h** | 2133929 |
| | 33 Estimated tax penalty (see page 11 of instructions). Check if Form 2220 is attached ▶ ☒ | | **33** | 797 |
| | 34 Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | **34** | |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | **35** | 100182 |
| | 36 Enter amount of line 35 you want: Credited to 1997 estimated tax ▶ 100182 Refunded ▶ | | **36** | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer ▶         Date         Title

**Paid Preparer's Use Only**

| | | | | |
|---|---|---|---|---|
| Preparer's signature ▶ DAVID L. WELCH | Date | Check if self-employed ☐ | Preparer's social security number 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 |
| Firm's name (or yours, if self-employed) and address ▶ | DELOITTE & TOUCHE LLP 361 SOUTH MARINE DRIVE TAMUNING, GUAM 96911 | | E.I.N. ▶ 98-0047535 |

KFA

AS ORIGINALLY FILED

## Schedule J  Tax Computation (See page 13 of instructions.)

1  Check if the corporation is a member of a controlled group (see sections 1561 and 1563)............▶ ☐

   **Important:** Members of a controlled group, see instructions on page 13.

2 a  If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

   (1) $ _____  (2) $ _____  (3) $ _____

   b  Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) .. | $ |
      (2) Additional 3% tax (not more than $100,000) . | $ |

3  Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions on page 13) ...............................................▶ ☐ | 3 | 2032950

4 a  Foreign tax credit (attach Form 1118)............................. | 4a |

   b  Possessions tax credit (attach Form 5735) ........................ | 4b |

   c  Check: ☐ Nonconventional source fuel credit
           ☐ QEV credit (attach Form 8834) ........................ | 4c |

   d  General business credit. Enter here and check which forms are attached:
      ☐ 3800  ☐ 3468  ☐ 5884  ☐ 6478  ☐ 6765  ☐ 8586  ☐ 8830
      ☐ 8826  ☐ 8835  ☐ 8844  ☐ 8845  ☐ 8846  ☐ 8820  ☐ 8847 | 4d |

   e  Credit for prior year minimum tax (attach Form 8827)............... | 4e |

5  Total credits. Add lines 4a through 4e ............................. | 5 |

6  Subtract line 5 from line 3 ....................................... | 6 | 2032950

7  Personal holding company tax (attach Schedule PH (Form 1120)). ......... | 7 |

8  Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611................ | 8 |

9  Alternative minimum tax (attach Form 4626)........................... | 9 |

10  Total tax. Add lines 6 through 9. Enter here and on line 31, page 1...... | 10 | 2032950

## Schedule K  Other Information (See page 15 of instructions.)

| | Yes | No |
|---|---|---|
1  Check method of accounting:

a  ☐ Cash   b  ☒ Accrual

c  ☐ Other (specify) ▶ _____

2  See page 17 of the instructions and state the principal:

a  Business activity code no. ▶ 5600

b  Business activity ▶ SALES

c  Product or service ▶ APPAREL & ACCES

3  Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c)).....  | | X

   If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

4  Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? ..................... | | X

   If "Yes," enter employer identification number and name of the parent corporation ▶ _____

5  Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) ................................... | | X

   If "Yes," attach a schedule showing name and identifying no. (Do not include any information already entered in 4 above.) Enter percentage owned ▶  SEE STATEMENT 5

6  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) ............ | | X

   If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

| | Yes | No |
|---|---|---|
7  Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.).................. | |

   If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶

8  At any time during the 1996 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? .............. | | X

   If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶

9  During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 16 of the instructions for other forms the corporation may have to file .................................. | | X

10  Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | X |

a  Enter percentage owned ▶ 50.00

b  Enter owner's country ▶ JAPAN/HONG KONG

c  The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶  2

11  Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ ☐

   If so, the corporation may have to file Form 8281.

12  Enter the amount of tax-exempt interest received or accrued during the tax year ....... ▶ $

13  If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶  2

14  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .......... ▶ ☐

15  Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.)

AS ORIGINALLY FILED

Form **4626**

**Alternative Minimum Tax – Corporations**

OMB No. 1545-0175

**1998**

Department of the Treasury
Internal Revenue Service

▶ See separate instructions.
▶ Attach to the corporation's tax return.

| Name | Employer identification number |
|---|---|
| SUN MOTOYAMA INTERNATIONAL GUAM, INC. | 98-0018893 |

| | | | | | |
|---|---|---|---|---|---|
| **1** | Taxable income or (loss) before net operating loss deduction .......................................... | | | **1** | 5979266 |
| **2** | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property ..................................... | **2a** | -8054 | | |
| b | Amortization of certified pollution control facilities .................... | **2b** | | | |
| c | Amortization of mining exploration and development costs ............ | **2c** | | | |
| d | Amortization of circulation expenditures (personal holding companies only)............. | **2d** | | | |
| e | Adjusted gain or loss .................................................. | **2e** | -41699 | | |
| f | Long-term contracts................................................... | **2f** | | | |
| g | Installment sales ..................................................... | **2g** | | | |
| h | Merchant marine capital construction funds .......................... | **2h** | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) ...... | **2i** | | | |
| j | Tax shelter farm activities (personal service corporations only)........... | **2j** | | | |
| k | Passive activities (closely held corporations and personal service corporations only)......... | **2k** | | | |
| l | Loss limitations ...................................................... | **2l** | | | |
| m | Depletion ............................................................ | **2m** | | | |
| n | Tax-exempt interest from specified private activity bonds............... | **2n** | | | |
| o | Charitable contributions .............................................. | **2o** | | | |
| p | Intangible drilling costs .............................................. | **2p** | | | |
| q | Accelerated depreciation of real property (pre-1987) .................. | **2q** | | | |
| r | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only)............................... | **2r** | | | |
| s | Other adjustments .................................................... | **2s** | | | |
| t | Combine lines 2a through 2s........................................................ | | | **2t** | -49753 |
| **3** | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t........................... | | | **3** | 5929513 |
| **4** | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 8 of the instructions ...... | **4a** | 5943135 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples beginning on page 4 of the instructions) .................... | **4b** | 13622 | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount ...................... | **4c** | 10217 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 6 of the instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) ............. | **4d** | 7916 | | |
| e | **ACE adjustment:** | | | | |
| | ● If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. | | | | |
| | ● If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | **4e** | 10217 |
| **5** | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax........... | | | **5** | 5939730 |
| **6** | Alternative tax net operating loss deduction (see page 5 of the instructions)............................. | | | **6** | |
| **7** | Alternative minimum taxable income. Subtract line 6 from line 5 ................................. | | | **7** | 5939730 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (1998)

| 8 | Enter the amount from line 7 (alternative minimum taxable income) .................................... | 8 | 5939730 |
|---|---|---|---|
| 9 | Exemption phase-out computation (if line 8 is $310,000 or more, skip lines 9a and 9b and enter –0– on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see page 5 of the instructions). If zero or less, enter –0–....................... | 9a | |
| b | Multiply line 9a by 25% (.25)..................................................... | 9b | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see page 5 of the instructions). If zero or less, enter –0–............................................... | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter –0–............................................. | 10 | 5939730 |
| 11 | Multiply line 10 by 20% (.20) ................................................................. | 11 | 1187946 |
| 12 | Alternative minimum tax foreign tax credit. See page 5 of the instructions for limitations .......................... | 12 | |
| 13 | Tentative minimum tax. Subtract line 12 from line 11............................................... | 13 | 1187946 |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit...................... | 14 | 2032950 |
| 15 | Alternative minimum tax. Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter –0–................................ | 15 | 0 |

SUN MOTOYAMA INTERNATIONAL GUAM, INC.  98-0018893

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions (which begin on page 6).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | | 5929513 |
| 2 | ACE depreciation adjustment: | | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 52586 | | |
| b | ACE depreciation: | | | | |
| | (1) Post-1993 property . . . . . . . . . . . . . . . . . . . . . | **2b(1)** | 16367 | | | |
| | (2) Post-1989, pre-1994 property . . . . . . . . . . . . . . . . . . | **2b(2)** | 8042 | | | |
| | (3) Pre-1990 MACRS property . . . . . . . . . . . . . . . . . | **2b(3)** | 14555 | | | |
| | (4) Pre-1990 original ACRS property. . . . . . . . . . . . . . . . . | **2b(4)** | | | | |
| | (5) Property described in sections 168(f)(1) through (4). . . . . | **2b(5)** | | | | |
| | (6) Other property . . . . . . . . . . . . . . . . . | **2b(6)** | | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . | **2b(7)** | | 38964 | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 13622 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | | |
| c | All other distributions from life insurance contracts (including surrenders). . . . . . . . . . . | **3c** | | | |
| d | Inside buildup of undistributed income in life insurance contracts. . . . . . . . . . . . . . . . | **3d** | | | |
| e | Other items (see Regulations sections 1.56(g) – 1(c)(6)(iii) through (ix) for a partial list) . . . . | **3e** | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . . . . . . . . . . | | | | 0 |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247. . . . . | **4b** | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . . . . . . . | **4c** | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c). . . . . . . . . . . . | **4d** | | | |
| e | Other items (see Regulations sections 1.56(g) – 1(d)(3)(i) and (ii) for a partial list). . . . . . . | **4e** | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . . . . . . | | | | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . . . . | **5c** | | | |
| d | LIFO inventory adjustments. . . . . . . . . . . . . . . . . . . . . . | **5d** | | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . . . . . | | | | 0 |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . | | | **7** | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property. . . . . . . | | | **9** | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | **10** | 5943135 |

Client 36117        SUN MOTOYAMA INTERNATIONAL GUAM, INC.        98-0012893

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---|
| COMMISSION INCOME .......................................... | $ | 18358 |
| OTHER INCOME .............................................. | | 4440 |
| | TOTAL | $ | 22798 |

**STATEMENT 2**
**FORM 1120, LINE 17**
**TAXES AND LICENSES**

| | | |
|---|---|---|
| GRT ...................................................... | $ | 655395 |
| OTHER TAXES .............................................. | | 170 |
| PAYROLL TAXES ............................................ | | 70892 |
| | TOTAL | $ | 726457 |

**STATEMENT 3**
**FORM 1120, LINE 19**
**CHARITABLE CONTRIBUTIONS**

| | | |
|---|---|---|
| CHARITABLE CONTRIBUTION ................................. | $ | 1984 |
| | TOTAL | $ | 1984 |

**STATEMENT 4**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| AMORTIZATION ............................................. | $ | 2279 |
| BANK CHARGES ............................................. | | 269426 |
| CASH SHORT .............................................. | | 235 |
| COMMUNICATIONS .......................................... | | 29532 |
| DAMAGE ACCOUNT .......................................... | | 1600 |
| DUES AND SUBSCRIPTIONS .................................. | | 20542 |
| INSURANCE ............................................... | | 79821 |
| LEGAL AND PROFESSIONAL .................................. | | 76038 |
| LOSS ON ABANDONMENT OF L/H & OTHER F/A ................. | | 5231 |
| MEALS, ENTERTAINMENT, AND CERTAIN TRAVEL EXPENSES ........ | | 5483 |
| OUTSIDE SERVICES ........................................ | | 12452 |
| POSTAGE ................................................. | | 4811 |
| SUPPLIES ................................................ | | 196127 |